| START BATES | END BATES | DATE | From | To | SUBJECT/DESCRIPTION | FILE NAME | AR COMMENT |
|---|---|---|---|---|---|---|---|
| AR000001 | AR000002 | 2/24/2026 | DoD Safe | Sande, William (United States Army Corps of Engineers (USACE)) | email, confirmation of dropoff of permit attachments to Enbridge Energy Limited Partnership (Enbridge) recipients | AR000001-AR000002.pdf | |
| AR000003 | AR000011 | 2/24/2026 | Sande, William (United States Army Corps of Engineers (USACE)) | Connolly, Lisa (Enbridge) and others | email, transmitting validated Department of the Army (DA) permit and letter | AR000003-AR000011.pdf | |
| AR000012 | AR000012 | 2/24/2026 | Chase, COL Matthew (USACE District Commander) | Connolly, Lisa (Enbridge) | letter, providing validated permit | AR000012-AR000012.pdf | |
| AR000013 | AR000019 | 2/24/2026 | Chase, COL Matthew (USACE District Commander) | Enbridge Energy, Limited Partnership (Enbridge) | validated DA permit | AR000013-AR000019.pdf | |
| AR000020 | AR000068 | 11/14/2024 | State of Wisconsin Department of Natural Resources (WDNR) | Enbridge | permit enclosure, Water Quality Certification (WQC) | AR000020-AR000068.pdf | |
| AR000069 | AR000120 | 2/13/2026 | State of Wisconsin Division of Hearings and Appeals | | permit enclosure, Findings of Fact, Conclusions of Law and Order in In Re: Permit # IP-NO-2020-2-N00471, Water Quality Certification, and Coverage under WPDES General Permit No. WI-S067831-06 issued to Enbridge Energy, LP, and the Department of Natural Resources Environmental Impact Statement for Enbridge Energy's Line 5 Segment Relocation Project in Ashland, Bayfield, and Iron Counties, DHA Case No. DNR-25-0002, DNR Case Nos. 24-048 and 24-049 modifying WQC | AR000069-AR000120.pdf | |
| AR000121 | AR000233 | 10/31/2025 | USACE | Enbridge | permit enclosure, permit area map set | AR000121-AR000233.pdf | |
| AR000234 | AR000457 | 11/15/2021-2/24/2026 | USACE | internal | fact sheets, 11/15/2021-2/24/2026 | AR000234-AR000457.pdf | |
| AR000458 | AR000459 | 2/23/2026 | Chase, COL Matthew (USACE District Commander) | Connolly, Lisa (Enbridge) | letter, proffering modified unvalidated permit | AR000458-AR000459.pdf | |
| AR000460 | AR000466 | 2/23/2026 | USACE | Enbridge | modified unvalidated permit | AR000460-AR000466.pdf | |
| AR000467 | AR000469 | 2/23/2026 | USACE | Enbridge | appeals form accompanying modified unvalidated permit | AR000467-AR000469.pdf | |
| AR000470 | AR000475 | 2/23/2026 | USACE | file | memorandum for record, permit modification | AR000470-AR000475.pdf | |
| AR000476 | AR000547 | 9/00/2024 | Enbridge | USACE | updated Combined Decision Document (CDD) Appendix 3 Wetland and Waterbody Restoration and Post-Construction Monitoring Plan v. 3.41 | AR000476-AR000547.pdf | |

| START BATES | END BATES | DATE | From | To | SUBJECT/DESCRIPTION | FILE NAME | AR COMMENT |
|---|---|---|---|---|---|---|---|
| AR000548 | AR000549 | 2/23/2026 | Utrup, Nick (U.S. Fish and Wildlife Service (USFWS)) | Sande, William (USACE) | email, granting Endangered Species Act (ESA) Biological Opinion Terms and Conditions modification | AR000548-AR000549.pdf | |
| AR000550 | AR000552 | 2/20/2026 | Enbridge | USACE | appeals form, requesting modification of initial profferred permit | AR000550-AR000552.pdf | |
| AR000553 | AR000558 | 2/18/2026 | Sande, William (USACE) | file | redline, initial profferred permit proposed modifications | AR000553-AR000558.pdf | |
| AR000559 | AR000562 | 2/6/2026 | Drake, Tim (Environmental Resources Management (ERM)) | Sande, William (USACE) and others | email, transmitting request for change in clearing windows restrictions, with attachment Clearing Restrictions Associated with Protected Bat Species | AR000559-AR000562.pdf | |
| AR000563 | AR000564 | 10/29/2025 | Chase, COL Matthew (USACE District Commander) | Kelly, MG Jason (USACE) and others | email, notifying of decision supporting initial proffered permit | AR000563-AR000564.pdf | |
| AR000565 | AR000570 | 10/29/2025 | Graser, Rebecca (USACE) | Connolly, Lisa (Enbridge) | letter, proffering initial proffered permit | AR000565-AR000570.pdf | |
| AR000571 | AR000572 | 10/29/2025 | USACE | Enbridge | initial profferred permit (unvalidated) | AR000571-AR000572.pdf | |
| AR000573 | AR000575 | 10/29/2025 | USACE | Enbridge | appeals form accompanying initial proffered permit | AR000573-AR000575.pdf | |
| AR000576 | AR000577 | 10/29/2025 | Chase, COL Matthew (USACE District Commander) | Allen, Henry (Office of REP Tiffany) | email, notifying of decision supporting initial proffered permit | AR000576-AR000577.pdf | |
| AR000578 | AR000579 | 10/29/2025 | Chase, COL Matthew (USACE District Commander) | Rausch, Scott and Mark Nielsen (office of SEN Johnson) | email, notifying of decision supporting initial proffered permit | AR000578-AR000579.pdf | |
| AR000580 | AR000581 | 10/29/2025 | Chase, COL Matthew (USACE District Commander) | Floros, Jack (Office of SEN Baldwin) | email, notifying of decision supporting initial proffered permit | AR000580-AR000581.pdf | |
| AR000582 | AR000583 | 10/29/2025 | Graser, Rebecca (USACE) | Solis, Ann McCammon (Great Lakes Indian Fish and Wildlife Commission (GLIFWC)) and others | email string, notifying of decision supporting initial proffered permit; includes COL Matthew Chase notification to the Hon. Robert Blanchard (Bad River Band of Lake Superior Chippewa (Bad River Band) Chairman) | AR000582-AR000583.pdf | |
| AR000584 | AR000687 | 10/29/2025 | USACE | | Final Combined Decision Document (CDD) including Environmental Assessment (EA), Clean Water Act (CWA) Section 404(b)(1) Guidelines Evaluation, and Public Interest Review (PIR) | AR000584-AR000687.pdf | |

| START BATES | END BATES | DATE | From | To | SUBJECT/DESCRIPTION | FILE NAME | AR COMMENT |
|---|---|---|---|---|---|---|---|
| AR000688 | AR000881 | 4/8/2024 | Enbridge | USACE | CDD Appendix 1 Environmental Protection Plan (EPP) v.2 2/8/2024, updated 4/8/2024, incl Appendices A-H: Appendix A Equipment Cleaning Log, Appendix B Seed Mixes<br>Appendix C Emergency Response Contractors/Disposal and Treatment Facilities, Appendix D Spill Report Form, Appendix E Spill Reporting-Agency Contacts, Appendix F Wisconsin Storm Water Construction Technical Standards, Appendix G Bridge Types, Appendix H Winter Construction Plan | AR000688-AR000881.pdf | |
| AR000882 | AR000890 | 11/22/2023 | Enbridge | USACE | CDD Appendix 2 Pipeline Minimization Design | AR000882-AR000890.pdf | |
| AR000891 | AR000962 | 9/00/2024 | Enbridge | USACE | CDD Appendix 3. Wetland and Waterbody Restoration and Post-Construction Monitoring Plan v. 3.4, including Appendix A – Wetlands with Monitoring Wells, Appendix B – Sample Monitoring Data Forms, Appendix C – Typical Stream Restoration Figures, Appendix D – Site-Specific Stream Restoration Figures | AR000891-AR000962.pdf | |
| AR000963 | AR000974 | 10/23/2024 | Enbridge | USACE | CDD Appendix 4. Wetland Mitigation Plan -- Compensatory Wetland Mitigation Strategy | AR000963-AR000974.pdf | |
| AR000975 | AR000992 | 4/22/2024 | Enbridge | USACE | CDD Appendix 5. Specific Drawings for Channel Restoration | AR000975-AR000992.pdf | |
| AR000993 | AR001006 | 4/19/2024 | Lake Superior Consulting LLC | Enbridge | CDD Appendix 6. General Blasting Plan v.3 4/19/2024 | AR000993-AR001006.pdf | |
| AR001007 | AR001099 | 2/13/2023 | RPS Group | Enbridge | CDD Appendix 7. Sediment Discharge Modeling Report | AR001007-AR001099.pdf | |
| AR001100 | AR001117 | 2/00/2024 | Enbridge | USACE | CDD Appendix 8. Water Quality Monitoring Plan v 4.1. 2/2024, main plan w/o attachments | AR001100-AR001117.pdf | |
| AR001118 | AR001162 | 2/00/2024 | Enbridge | USACE | CDD Appendix 9. Water Quality Monitoring Report (2023) w/o appendices A-N | AR001118-AR001162.pdf | |
| AR001163 | AR001225 | 12/00/2024 | Enbridge | USACE | CDD Appendix 9. Water Quality Monitoring Report (2024) w/o appendices A-U | AR001163-AR001225.pdf | |
| AR001226 | AR001345 | 1/9/2024 | Enviroscience | EDM | CDD Appendix 10. Mussel Survey Report | AR001226-AR001345.pdf | |
| AR001346 | AR001369 | 4/8/2024 | Enbridge | USACE | CDD Appendix 11. High-Quality Wetland Avoidance and Minimization Evaluation | AR001346-AR001369.pdf | |
| AR001370 | AR001473 | 10/1/2020 | Braun Intertec | Enbridge | CDD Appendix 12. Line 5 Subsurface Investigation Report at Milepost 4 White River Horizontal Directional Drilling | AR001370-AR001473.pdf | |

| START BATES | END BATES | DATE | From | To | SUBJECT/DESCRIPTION | FILE NAME | AR COMMENT |
|---|---|---|---|---|---|---|---|
| AR001474 | AR001493 | 1/5/2023 | Enbridge | USACE | CDD Appendix 13. Invasive and Noxious Species Management Plan v.0 1/5/2023 (w/o attachments A-C) | AR001474-AR001493.pdf | |
| AR001494 | AR001606 | 7/26/2024 | USACE | | CDD Appendix 14. USACE Permit Area Maps Set | AR001494-AR001606.pdf | |
| AR001607 | AR001609 | 7/25/2024 | Enbridge | | CDD Appendix 15. Wetland and Waterbody Crossing Table 20240228 | AR001607-AR001609.pdf | |
| AR001610 | AR001635 | 10/29/2025 | USACE | | CDD Appendix 16. Chronology to Support National Historic Preservation Act (NHPA), Tribal Trust, and Government-to-Government Consultation and Coordination | AR001610-AR001635.pdf | |
| AR001636 | AR001638 | 5/20/2024 | USACE, information from Bad River Bad of Lake Superior Chippewa (Bad River Band) Tribal Historic Preservation Officer (THPO) | | CDD Appendix 17. List of Ojibwe Plant Names | AR001636-AR001638.pdf | |
| AR001639 | AR002031 | 7/10/2024 | Enbridge | USACE | CDD Appendix 18. Aquifer Analysis and Horizontal Directional Drilling (HDD) Design | AR001639-AR002031.pdf | |
| AR002032 | AR002088 | 10/29/2025 | USACE | | CDD Appendix 19. Responses to Public Comments | AR002032-AR002088.pdf | |
| AR002089 | AR002098 | 10/29/2025 | USACE | | CDD Appendix 20. Rationale for Section 106 National Historic Preservation Act (NHPA) Effect Findings | AR002089-AR002098.pdf | |
| AR002099 | AR002127 | 10/29/2025 | USACE | | CDD Appendix 21. 2020-00260-WMS CWA Section 401(a)(2) Decision Memorandum | AR002099-AR002127.pdf | |
| AR002128 | AR002401 | 4/30/2024 | Enbridge | USACE | CDD Appendix 22. Cultural Resources Protection Plan (CRPP) with appendices (Confidential) | AR002128-AR002401.pdf | Cultural resource location information withheld in full. |
| AR002402 | AR002450 | | WDNR | Enbridge | CDD Appendix 23. Water Quality Certification (WQC) | AR002402-AR002450.pdf | |
| AR002451 | AR002457 | 7/22/2024 | Graser, Rebecca (USACE) and others | file | meeting notes, Government to Government consultation with Bad River Band, GLIFWC attendees 7/22/2024 | AR002451-AR002457.pdf | |
| AR002458 | AR002458 | 10/29/2025 | USACE | file | memorandum for record, re public affairs communications | AR002458-AR002458.pdf | |
| AR002459 | AR002462 | 10/16/2025 | Rud, LTC Joshua (USACE) | USACE | memorandum of presiding officer, CWA Section 401(a)(2) public hearing report | AR002459-AR002462.pdf | |

| START BATES | END BATES | DATE | From | To | SUBJECT/DESCRIPTION | FILE NAME | AR COMMENT |
|---|---|---|---|---|---|---|---|
| AR002463 | AR002463 | 10/15/2025 | Sande, William (USACE) | file | memorandum for record, Subject: Application of the U.S. Army Corps of Engineers, St. Paul District Special Emergency Processing Procedures under Executive Order (E.O.) 14156 to the proposed Line 5 Wisconsin Segment Relocation project | AR002463-AR002463.pdf | |
| AR002464 | AR002466 | 9/26/2025 | Sande, William (USACE) | file | meeting notes, GLIFWC and tribal natural resources staff 6/29/2022 | AR002464-AR002466.pdf | |
| AR002467 | AR002468 | 9/9/2025-9/23/2025 | McGaver, Joe (Enbridge) | Sande, William (USACE) | email string, Enbridge post-CWA-Section-401(a)(2)-hearing submittals | AR002467-AR002468.pdf | |
| AR002469 | AR002470 | 9/22/2025 | Ireland, Scott (U.S. Environmental Protection Agency (EPA)) | Graser, Rebecca (USACE) and others | email, re Line 5 USACE proposed decision CWA Section 404(q) coordination (decision not to request elevation) | AR002469-AR002470.pdf | |
| AR002471 | AR002475 | 9/22/2025 | DoD Safe | Sande, William (USACE) | email, confirmation of DoD safe dropoff, CWA Section 404(q) CDD appendices | AR002471-AR002475.pdf | |
| AR002476 | AR002574 | 9/22/2025 | Graser, Rebecca (USACE) | Vogel, Anne (EPA Region 5 Administrator), others | draft CDD for CWA Section 404(q) coordination | AR002476-AR002574.pdf | |
| AR002575 | AR002581 | 9/22/2025 | Graser, Rebecca (USACE) | Vogel, Anne (EPA Region 5 Administrator), others | draft permit for CWA Section 404(q) coordination | AR002575-AR002581.pdf | |
| AR002582 | AR002583 | 9/22/2025 | Graser, Rebecca (USACE) | Vogel, Anne (EPA Region 5 Administrator), others | email and letter, transmitting USACE St. Paul District's draft combined decision document and draft permit for EPA coordination pursuant to CWA Section 404(q) MOA | AR002582-AR002583.pdf | |
| AR002584 | AR002584 | 9/9/2025 | Sande, William (USACE) | McGaver, Joe (Enbridge) | email, requesting information on confidentiality in Enbridge post-CWA-Section-401(a)(2)-hearing submittals | AR002584-AR002584.pdf | |
| AR002585 | AR002587 | 9/8/2024 | Drake, Tim (ERM) | Sande, William (USACE) | email, re staffing plan, attaching cultural and indigenous monitoring staffing plan | AR002585-AR002587.pdf | |
| AR002588 | AR002589 | 9/8/2025 | Swenson, COL Eric R. (USACE) | USACE | memorandum of presiding officer, Enbridge Line 5 Public Hearing | AR002588-AR002589.pdf | |
| AR002590 | AR002612 | 9/5/2025 | USACE | file | memorandum, subject: WI L5R Section 401(a)(2) Public Hearing and Comment Summary (referenced attachment 1 to final CDD appendix 21 ) | AR002590-AR002612.pdf | |
| AR002613 | AR002617 | 8/5/2025 | Enbridge | | Lake Superior Wetland Mitigation Bank affidavit of bank credit purchase | AR002613-AR002617.pdf | |
| AR002618 | AR002618 | 7/29/2025 | McGaver, Joe (Enbridge) | Sande, William (USACE), others | email, transmitting restoration assurance draft calculator spreadsheet | AR002618-AR002618.pdf | |

| START BATES | END BATES | DATE | From | To | SUBJECT/DESCRIPTION | FILE NAME | AR COMMENT |
|---|---|---|---|---|---|---|---|
| AR002619 | AR002619 | 7/29/2025 | McGaver, Joe (Enbridge) | Sande, William (USACE), others | email attachment, excel restoration and monitoring assurance draft calculator spreadsheet | AR002619-AR002619.xlsx | |
| AR002620 | AR002627 | 6/18/2025 | Eichmann, William (ERM) | Sande, William (USACE) | report, ERM Field Investigating of a Potential Tribal Cultural Find in the Iron County Forest - Summary Report (field survey 4/2025) | AR002620-AR002627.pdf | |
| AR002628 | AR002628 | 4/12/2025-6/14/2025 | Public | USACE | comments report, comments received through Regulatory Request System (RRS) 4/12/2025-6/14/2025 in response to CWA Section 401(a)(2) public notice | AR002628-AR002628.xlsx | |
| AR002629 | AR002649 | 4/12/2025-6/14/2025 | Public comments | USACE | comments, attachments to CWA Section 401(a)(2) public notice comments submitted through RRS (12 documents), not individually indexed | AR002629-AR002649.pdf | |
| AR002650 | AR002650 | 6/13/2025 | Waadookawaad Amikwag | USACE | comment submitted in response to CWA Section 401(a)(2) public notice | AR002650-AR002650.pdf | |
| AR002651 | AR002654 | 6/13/2025 | Midwest Environmental Advocates (MEA) | USACE | comments, MEA and others comments to USACE re CWA Section 401(a)(2) | AR002651-AR002654.pdf | |
| AR002655 | AR002693 | 12/12/2024 | Bad River Band, by its attorneys Earthjustice | WDNR | MEA comments attachment A, petition for a contested case hearing | AR002655-AR002693.pdf | |
| AR002694 | AR002837 | 12/12/2024 | 350 Wisconsin, League of Women Voters of Wisconsin, and Sierra Club, by their attorneys MEA, and Clean Wisconsin | WDNR | MEA comments attachment B, petition for a contested case hearing | AR002694-AR002837.pdf | |
| AR002838 | AR002841 | 1/2/2025 | Aquino, Mark (WDNR) | Earthjustice, Clean Wisconsin, and MEA as counsel for petitioners | MEA comments attachment C, grant of request for contested case hearing | AR002838-AR002841.pdf | |
| AR002842 | AR002919 | 6/13/2025 | Enbridge | USACE | Enbridge CWA Section 401(a)(2) rebuttal submittal | AR002842-AR002919.pdf | |
| AR002920 | AR003013 | 6/13/2025 | Tetra Tech | Enbridge | Ex. 001 - Tetra Tech Report, 401 Expert Report by Dr. Matt Horn on the Potential Effects of Relocation Construction Activities on the Bad River Band Water Quality | AR002920-AR003013.pdf | |
| AR003014 | AR003075 | 6/10/2025 | Barr | Enbridge | Ex. 002 - Barr Report, Evaluation of Hydrologic Impacts | AR003014-AR003075.pdf | |
| AR003076 | AR003207 | 6/10/2025 | Stantec Consulting Services Inc. | Enbridge | Ex. 003 - Stantec Report, Enbridge Wisconsin Segment Relocation Project (WSRP), Ashland and Iron Counties | AR003076-AR003207.pdf | |
| AR003208 | AR003290 | 6/10/2025 | ERM | Enbridge | Ex. 004 - ERM Report, Line 5 Wisconsin Segment Relocation Project Expert Report | AR003208-AR003290.pdf | |

| START BATES | END BATES | DATE | From | To | SUBJECT/DESCRIPTION | FILE NAME | AR COMMENT |
|---|---|---|---|---|---|---|---|
| AR003291 | AR003360 | 6/10/2025 | Barr | Enbridge | Ex. 005 - Barr Blasting Report, Evaluation of Proposed Use and Design of Blasting | AR003291-AR003360.pdf | |
| AR003361 | AR003367 | 12/6/2023 | Enbridge | | Ex. 006 Stream Connectivity Figures | AR003361-AR003367.pdf | |
| AR003368 | AR003451 | 6/13/2025 | Bad River Band | USACE | letter, Analysis of the Bad River Band of Lake Superior Chippewa Supporting the Band's Determination under CWA Section 401(a)(2) | AR003368-AR003451.pdf | |
| AR003452 | AR003452 | 6/13/2025 | Bad River Band | USACE | index of appendices, Analysis of the Bad River Band of Lake Superior Chippewa Supporting the Band's Determination under CWA Section 401(a)(2) | AR003452-AR003452.pdf | |
| AR003453 | AR003629 | Spring/Summer 1994 | Institute for Environmental Studies (University of Wisconsin) | | Appendix 1: Water Resources of the Bad River Reservation, 1994 | AR003453-AR003629.pdf | |
| AR003630 | AR003720 | 6/13/2025 | Bad River Band | USACE | Appendix 2: Current Conditions of Wetlands and Watercourses | AR003630-AR003720.pdf | |
| AR003721 | AR003806 | 7/6/2011 | Bad River Band | | Appendix 3: Bad River Band Water Quality Standards and Regulations | AR003721-AR003806.pdf | |
| AR003807 | AR003856 | | U.S. Geological Survey (USGS) | | Appendix 4: Water Resources of the Bad River Indian Reservation, 1995 | AR003807-AR003856.pdf | |
| AR003857 | AR003979 | | USGS | | Appendix 5: Groundwater/Surface-Water Interactions in the Bad River Watershed, 2015 | AR003857-AR003979.pdf | |
| AR003980 | AR003990 | various | | | Appendix 6: Bad River Band Treaties | AR003980-AR003990.pdf | |
| AR003991 | AR004076 | 6/6/2025 | GLIFWC | Bad River Band | Appendix 7: GLIFWC Report – Surface Water Connections Between the Proposed Line 5 Reroute and the Bad River Reservation | AR003991-AR004076.pdf | |
| AR004077 | AR004235 | 7/2/2001 | Bad River Band | | Appendix 8: Bad River Reservation Integrated Resources Management Plan | AR004077-AR004235.pdf | |
| AR004236 | AR004278 | 5/20/2025 | LimnoTech | Bad River Band | Appendix 9: Bad River Hg Variance Report, Evaluations Supporting Application for Water Quality Standards Variance for Mercury | AR004236-AR004278.pdf | |
| AR004279 | AR004938 | 6/12/2025 | Branfireun, Dr. Brian (Western University) | Bad River Band | Appendix 10: Branfireun Report, June 12, 2025 | AR004279-AR004938.pdf | |
| AR004939 | AR005374 | 6/11/2025 | LimnoTech | Bad River Band | Appendix 11: LimnoTech Memo, Comments on USEPA May Affect Determination in accordance with CWA Section 401(a)(2) related to groundwater impacts and associated documents, June 11, 2025 | AR004939-AR005374.pdf | |

| START BATES | END BATES | DATE | From | To | SUBJECT/DESCRIPTION | FILE NAME | AR COMMENT |
|---|---|---|---|---|---|---|---|
| AR005375 | AR005440 | 6/11/2025 | Wright Water Engineers (WWE) | Bad River Band | Appendix 12: WWE Memorandum, Comments on Impacts of Line 5 Wisconsin Relocation Project on Clean Water Act Related to 401(a)(2) Water Quality Certification, June 11, 2025 | AR005375-AR005440.pdf | |
| AR005441 | AR005499 | 6/11/2025 | Thompson, Alice (Thompson & Associates) | Bad River Band | Appendix 13: Thompson Report, Thompson Report on Bad River Tribe's CWA Section 401(a)(2)"will affect" determination of the impact of the Enbridge Line 5 Re-Route Project on Bad River Reservation Tribal Waters, June 11, 2025 | AR005441-AR005499.pdf | |
| AR005500 | AR005610 | 6/13/2025 | Bad River Band | USACE | Appendix 14: Sediment and Turbidity Report, Water Quality Effects from Sediment Pollution from the Proposed Enbridge Line 5 Reroute | AR005500-AR005610.pdf | |
| AR005611 | AR005623 | 6/13/2025 | Bad River Band | USACE | Appendix 15: Nonlocal Beings Report, Water Quality Affects from Biological Material Pollution from the Proposed Enbridge Line 5 Reroute | AR005611-AR005623.pdf | |
| AR005624 | AR006032 | 1/1/2015 | EPA | | Appendix 16: EPA – Connectivity of Streams and & Wetlands Report | AR005624-AR006032.pdf | |
| AR006033 | AR006178 | 6/13/2025 | Bad River Band members | USACE | Appendix 17: Ojibwe Translated Testimony and Band Member Declarations | AR006033-AR006178.pdf | |
| AR006179 | AR006191 | 6/11/2025 | Drake, Tim (ERM) | Sande, William (USACE) | email and attachment, Enbridge transmitting revised final Comprehensive Wetland Mitigation Strategy dated 10/23/2024 | AR006179-AR006191.pdf | |
| AR006192 | AR006236 | 5/13/2025 | KM Strategies | USACE | transcript, Day 1_Part 1 Wisconsin Line 5 CWA Section 401(a)(2) Public Hearing | AR006192-AR006236.pdf | |
| AR006237 | AR006288 | 5/13/2025 | KM Strategies | USACE | transcript, Day 1_Part 2 Wisconsin Line 5 CWA Section 401(a)(2) Public Hearing | AR006237-AR006288.pdf | |
| AR006289 | AR006322 | 5/13/2025 | KM Strategies | USACE | transcript, Day 1_Part 3 Wisconsin Line 5 CWA Section 401(a)(2) Public Hearing | AR006289-AR006322.pdf | |
| AR006323 | AR006376 | 5/14/2025 | KM Strategies | USACE | transcript, Day 2_Part 1 Wisconsin Line 5 CWA Section 401(a)(2) Public Hearing | AR006323-AR006376.pdf | |
| AR006377 | AR006394 | 5/14/2025 | KM Strategies | USACE | transcript, Day 2_Part 2 Wisconsin Line 5 CWA Section 401(a)(2) Public Hearing | AR006377-AR006394.pdf | |
| AR006395 | AR006399 | 5/29/2025 | McGaver, Joe (Enbridge) | Haller, Macaulay (WDNR) and others | email and attachment, email transmitting wetland mitigation purchase letter, with wetland purchase letter Re: Enbridge Line 5 Wisconsin Segment Replacement Project – Compensatory Wetland Mitigation 5/21/2025 | AR006395-AR006399.pdf | |
| AR006400 | AR006400 | 5/27/2025 | McGaver, Joe (Enbridge) | Sande, William (USACE) and Tim Drake (Enbridge) | email, transmitting 46N Affidavit of Mitigation Credit Purchase, with attachment 46N Affidavit 2/14/2025 | AR006400-AR006400.pdf | |

| START BATES | END BATES | DATE | From | To | SUBJECT/DESCRIPTION | FILE NAME | AR COMMENT |
|---|---|---|---|---|---|---|---|
| AR006401 | AR006401 | 5/22/2025 | Drake, Tim (ERM) | Sande, William (USACE) | table, information about precipitation 6/2024 | AR006401-AR006401.pdf | |
| AR006402 | AR006402 | 5/22/2025 | Drake, Tim (ERM) | Sande, William (USACE) | photo, Marengo River before precipitation 6/2024 | AR006402-AR006402.pdf | |
| AR006403 | AR006403 | 5/22/2025 | Drake, Tim (ERM) | Sande, William (USACE) | photo, Marengo River after precipitation 6/2024 | AR006403-AR006403.pdf | |
| AR006404 | AR006412 | 5/13/2025-5/14/2025 | USACE, various others | | CWA Section 401(a)(2) public hearing materials: sign in sheet for day 1, materials left by participants, and signage posted in/around room | AR006404-AR006412.pdf | |
| AR006413 | AR006413 | 5/14/2025 | Bad River Band witnesses | USACE | map, provided at hearing | AR006413-AR006413.pdf | |
| AR006414 | AR006422 | 5/14/2025 | Bad River Band | USACE | presentation, Bad River Band experts WWE and LimnoTech L5R Rebuttal | AR006414-AR006422.pdf | |
| AR006423 | AR006424 | 5/14/2025 | Bad River Band | USACE | presentation, Bad River Band Treaty Witnesses | AR006423-AR006424.pdf | |
| AR006425 | AR006425 | 5/14/2025 | KM Strategies | USACE | video transcript, Day 2_Part 4 Wisconsin Line 5 401(a)(2) Public Hearing | AR006425-AR006425.pdf | |
| AR006426 | AR006426 | 5/14/2025 | KM Strategies | USACE | video transcript, Day 2_Part 3 Wisconsin Line 5 401(a)(2) Public Hearing | AR006426-AR006426.pdf | |
| AR006427 | AR006427 | 5/14/2025 | KM Strategies | USACE | video transcript, Day 2_Part 2 Wisconsin Line 5 401(a)(2) Public Hearing | AR006427-AR006427.pdf | |
| AR006428 | AR006428 | 5/14/2025 | KM Strategies | USACE | video transcript, Day 2_Part 1 Wisconsin Line 5 401(a)(2) Public Hearing | AR006428-AR006428.pdf | |
| AR006429 | AR006429 | 5/13/2025 | Bad River Band | USACE | video, for Bad River Band presentation at hearing | AR006429-AR006429.MOV | |
| AR006430 | AR006458 | 5/13/2025 | Bad River Band | USACE | presentation, Bad River Reservation & Water Quality Standards, Mashkiiziibii Natural Resources Department Presentation #1 for the Hearing with the US Army Corps of Engineers | AR006430-AR006458.pdf | |
| AR006459 | AR006502 | 5/13/2025 | Bad River Band | USACE | presentation, Project Pollutants that Will Affect Tribal Water Quality, Mashkiiziibii Natural Resources Department Presentation #2 for the Hearing with the US Army Corps of Engineers | AR006459-AR006502.pdf | |
| AR006503 | AR006527 | 5/13/2025 | Bad River Band | USACE | presentation, Bad River Antidegradation Policy & Project Pollutants Affecting Tribal Water Quality, Mashkiiziibii Natural Resources Department Presentation #3 for the Hearing with the US Army Corps of Engineers | AR006503-AR006527.pdf | |
| AR006528 | AR006547 | 5/13/2025 | Bad River Band | USACE | presentation, Bad River Band witness, Mapping Hydrologic Connectivity in the Bad River Watershed, Great Lakes Indian Fish & Wildlife Commission, Esteban Chiriboga | AR006528-AR006547.pdf | |

| START BATES | END BATES | DATE | From | To | SUBJECT/DESCRIPTION | FILE NAME | AR COMMENT |
|---|---|---|---|---|---|---|---|
| AR006548 | AR006571 | 5/13/2025 | Bad River Band | USACE | presentation, Bad River Band witness, Impacts of the Line 5 Reroute Project on Mercury Cycling in the Bad River Watershed, Dr. Brian Branfireun, London, ON Canada, Section 401a2 Presentation | AR006548-AR006571.pdf | |
| AR006572 | AR006614 | 5/13/2025 | Bad River Band | USACE | presentation, Bad River Band witness, Line 5 Reroute, Clean Water Act Section 401(a)(2) Hearing, Ian Paton, Wright Water Engineers, Inc. | AR006572-AR006614.pdf | |
| AR006615 | AR006661 | 5/13/2025 | Bad River Band | USACE | presentation, Bad River Band witness, Bad River Band Line 5 Reroute, Clean Water Act Section 401(a)(2) Hearing, John F. Bratton, LimnoTech | AR006615-AR006661.pdf | |
| AR006662 | AR006662 | 5/13/2025 | KM Strategies | USACE | video transcript, Day 1_Part 1 Wisconsin Line 5 401(a)(2) Public Hearing | AR006662-AR006662.pdf | |
| AR006663 | AR006663 | 5/13/2025 | KM Strategies | USACE | video transcript, Day 1_Part 2 Wisconsin Line 5 401(a)(2) Public Hearing | AR006663-AR006663.pdf | |
| AR006664 | AR006664 | 5/13/2025 | KM Strategies | USACE | video transcript, Day 1_Part 3 Wisconsin Line 5 401(a)(2) Public Hearing | AR006664-AR006664.pdf | |
| AR006665 | AR006665 | 5/13/2025 | KM Strategies | USACE | video transcript, Day 1_Part 4 Wisconsin Line 5 401(a)(2) Public Hearing | AR006665-AR006665.pdf | |
| AR006666 | AR006667 | 5/13/2025 | USACE | hearing attendees | agenda, CWA Section 401(a)(2) public hearing | AR006666-AR006667.pdf | |
| AR006668 | AR006669 | 5/13/2025 | USACE | hearing attendees | ground rules, CWA Section 401(a)(2) public hearing | AR006668-AR006669.pdf | |
| AR006670 | AR006738 | 5/13/2025 | Enbridge | USACE | presentation, Enbridge witnesses, CWA Section 401(a)(2) public hearing | AR006670-AR006738.pdf | |
| AR006739 | AR006774 | 5/13/2025 | EPA | USACE | report, EPA CWA Section 401(a)(2) Evaluation and Recommendations with respect to the Bad River Band of Lake Superior Chippewa's Objection to the Proposed Enbridge Energy Wisconsin Line 5 Relocation Project | AR006739-AR006774.pdf | |
| AR006775 | AR008631 | 5/13/2025 | EPA | USACE | report appendices, EPA CWA Section 401(a)(2) Evaluation and Recommendations | AR006775-AR008631.pdf | |
| AR008632 | AR008647 | 5/13/2025 | Fong, Tera (EPA) | USACE | presentation, Overview of the EPA's Clean Water Act Section 401(a)(2) Evaluation and Recommendations on Bad River Band of Lake Superior Chippewa's Objection to the Issuance of Enbridge Line 5 Reroute Permit | AR008632-AR008647.pdf | |
| AR008648 | AR008648 | 5/12/2025 | USACE | USACE | list, Enbridge presenters for CWA Section 401(a)(2) hearing | AR008648-AR008648.pdf | |
| AR008649 | AR008651 | 5/9/2025 | Sande, William (USACE) | McGaver, Joe (Enbridge) and others | email string, registering to speak at CWA Section 401(a)(2) hearing | AR008649-AR008651.pdf | |

| START BATES | END BATES | DATE | From | To | SUBJECT/DESCRIPTION | FILE NAME | AR COMMENT |
|---|---|---|---|---|---|---|---|
| AR008652 | AR008652 | 5/8/2025 | McGaver, Joe (Enbridge) | Sande, William (USACE) and others | email, providing CWA Section 401(a)(2) hearing speakers | AR008652-AR008652.pdf | |
| AR008653 | AR008659 | 4/18/2025-5/7/2025 | Graser, Rebecca (USACE) | Tillison, Naomi (Bad River Band) and others | email string, CWA Section 401(a)(2) public hearing in-person participation by Bad River Band | AR008653-AR008659.pdf | |
| AR008660 | AR008703 | 5/7/2025-5/9/2025 | Weaver, Kerryann (EPA) | McGaver, Joe (Enbridge), Rebecca Graser (USACE) and others | email string, sharing Bad River Band additional information provided to EPA in advance of hearing, CWA Section 401(a)(2) documents/data for EPA review, with 4/26/2025 attachment from Limnotech, Evaluation Supporting Application for Discharge Specific Water Quality Standards Variance for Mercury | AR008660-AR008703.pdf | |
| AR008704 | AR008714 | 5/5/2025 | Chiriboga, Esteban (GLIFWC) | | memorandum, additional information provided to EPA in advance of hearing, Surface Water Connections between the Proposed Line 5 Reroute and the Bad River Reservation - preliminary memo | AR008704-AR008714.pdf | |
| AR008715 | AR008759 | 5/6/2025 | Wright Water Engineers (WWE) | Tsosie, Stefanie (Earthjustice) | memorandum, additional information provided to EPA in advance of hearing, Evaluation of Impacts of Line 5 Wisconsin Relocation Project on Hydrology and Water Quality at the Bad River Band Reservation | AR008715-AR008759.pdf | |
| AR008760 | AR008760 | 5/2/2025 | | | map, treaty area | AR008760-AR008760.pdf | |
| AR008761 | AR008763 | 4/17/2025-4/23/2025 | Connolly, Lisa (Enbridge) | Graser, Rebecca (USACE) and others | email string, Line 5 relocation project and emergency processing procedures | AR008761-AR008763.pdf | |
| AR008764 | AR008764 | 4/17/2025 | Connolly, Lisa (Enbridge) | Graser, Rebecca (USACE) and others | email, Line 5 relocation project and emergency processing procedures | AR008764-AR008764.pdf | |
| AR008765 | AR008766 | 4/17/2025 | Graser, Rebecca (USACE) | Connolly, Lisa (Enbridge) and others | email string, Line 5 relocation project and emergency processing procedures | AR008765-AR008766.pdf | |
| AR008767 | AR008767 | 4/15/2025 | Drake, Tim (ERM) | Sande, William (USACE) | email, watershed total, attaching watershed summary table | AR008767-AR008767.pdf | |
| AR008768 | AR008768 | 4/15/2025 | Drake, Tim (ERM) | Sande, William (USACE) | email attachment, excel watershed summary table | AR008768-AR008768.xlsx | |
| AR008769 | AR008772 | 4/11/2025 | USACE | public | public notice, CWA Section 401(a)(2) Public Hearing 5/13/2025-5/14/2025 | AR008769-AR008772.pdf | |
| AR008773 | AR008776 | 4/8/2025 | Enbridge, Lake Superior Wetland Mitigation Bank LLC | | affidavit, Lake Superior Wetland Mitigation Bank affidavit of bank credit purchase | AR008773-AR008776.pdf | |
| AR008777 | AR008779 | 3/31/2025 | Sande, William (USACE) | file | memorandum for the record, CWA Section 401(a)(2) public hearing format and duration | AR008777-AR008779.pdf | |

| START BATES | END BATES | DATE | From | To | SUBJECT/DESCRIPTION | FILE NAME | AR COMMENT |
|---|---|---|---|---|---|---|---|
| AR008780 | AR008788 | 12/19/2024-3/28/2025 | Graser, Rebecca (USACE) | Tillison, Naomi (Bad River Band) and others | email string, CWA Section 401(a)(2) public hearing dates | AR008780-AR008788.pdf | |
| AR008789 | AR008795 | 12/19/2024-3/18/2025 | Tillison, Naomi (Bad River Band) | Graser, Rebecca (USACE) and others | email string, CWA Section 401(a)(2) public hearing dates | AR008789-AR008795.pdf | |
| AR008796 | AR008796 | 3/18/2025 | McGaver, Joe (Enbridge) | Sande, William (USACE) and Tim Drake (ERM) | email, CWA Section 401(a)(2) public hearing | AR008796-AR008796.pdf | |
| AR008797 | AR008802 | 12/19/2024-3/12/2025 | Graser, Rebecca (USACE) | Tillison, Naomi (Bad River) and others | email string, CWA Section 401(a)(2) public hearing dates | AR008797-AR008802.pdf | |
| AR008803 | AR008805 | 2/20/2025 | Drake, Tim (ERM) | Sande, William (USACE) and others | email string, final signed ESA Biological Opinion | AR008803-AR008805.pdf | |
| AR008806 | AR008859 | 2/20/2025 | Utrup, Nick (USFWS) | Sande, William (USACE) | email and attachment, ESA Biological Opinion dated 2/20/2025 | AR008806-AR008859.pdf | |
| AR008860 | AR008861 | 2/18/2025 | Sande, William (USACE) | file | agenda and notes, 2/13/2025 Tribal Historic Preservation Officer (THPO) meeting to review 10/30/2024 and 11/18/2024 field visits | AR008860-AR008861.pdf | |
| AR008862 | AR008862 | 2/14/2025 | Enbridge, 46 North mitigation bank | | affidavit, 46 North affidavit of bank credit purchase | AR008862-AR008862.pdf | |
| AR008863 | AR008863 | 2/12/2025 | Sande, William (USACE) | file | agenda, 2/13/2025 THPO meeting | AR008863-AR008863.pdf | |
| AR008864 | AR008916 | 2/12/2025 | Drake, Tim (ERM) | Sande, William (USACE) and others | email and attachment, Enbridge response to select DCDD comments | AR008864-AR008916.pdf | |
| AR008917 | AR009003 | 2/12/2025 | Sande, William (USACE) | McGaver, Joe (Enbridge) and others | email and attachments, Bad River Band's CWA Section 401(a)(2) objection materials (2 of 2), with attachments A-H | AR008917-AR009003.pdf | |
| AR009004 | AR009007 | 10/18/2024-2/12/2025 | Sande, William (USACE) | Choi, Emily (Advisory Council on Historic Preservation (ACHP)) and others | email string, Advisory Council on Historic Preservation (ACHP) NHPA Section 106 inquiry | AR009004-AR009007.pdf | |
| AR009008 | AR009091 | 2/12/2025 | Sande, William (USACE) | McGaver, Joe (Enbridge) and others | email and attachment, Bad River Band's CWA Section 401(a)(2) objection materials (1 of 2), with "Will Affect" analysis attachment | AR009008-AR009091.pdf | |
| AR009092 | AR009093 | 2/11/2025 | Tsosie, Stephanie (Earthjustice) | Zeldin, Lee (EPA Administrator), COL Eric Swenson (USACE) and others | email, transmitting Bad River Band's objection under CWA Section 401(a)(2) and request for a hearing (attachments indexed separately) | AR009092-AR009093.pdf | |
| AR009094 | AR009175 | 2/11/2025 | Blanchard, the Hon. Robert (Bad River Band Chairman) | Zeldin, Lee (EPA Administrator), COL Eric Swenson (USACE) and others | Letter and analysis, MNRD CWA Section 401(a)(2) "Will Affect" Analysis For Enbridge Energy's Line 5 Wisconsin Segment Relocation Project including Bad River Band's objection under CWA Section 401(a)(2) and request for a hearing | AR009094-AR009175.pdf | |

| START BATES | END BATES | DATE | From | To | SUBJECT/DESCRIPTION | FILE NAME | AR COMMENT |
|---|---|---|---|---|---|---|---|
| AR009176 | AR009187 | 2/11/2025 | Bad River Band | Zeldin, Lee (EPA Administrator), COL Eric Swenson (USACE) and others | CWA Section 401(a)(2) "Will affect" analysis attachment A Case Study | AR009176-AR009187.pdf | |
| AR009188 | AR009191 | 2/11/2025 | Bad River Band | Zeldin, Lee (EPA Administrator), COL Eric Swenson (USACE) and others | CWA Section 401(a)(2) "Will affect" analysis letter attachment B Case Study | AR009188-AR009191.pdf | |
| AR009192 | AR009208 | 2/11/2025 | Bad River Band | Zeldin, Lee (EPA Administrator), COL Eric Swenson (USACE) and others | CWA Section 401(a)(2) "Will affect" analysis letter attachment C Case Study | AR009192-AR009208.pdf | |
| AR009209 | AR009211 | 2/11/2025 | Bad River Band | Zeldin, Lee (EPA Administrator), COL Eric Swenson (USACE) and others | CWA Section 401(a)(2) "Will affect" analysis letter attachment D Current Conditions of Rivers and Streams on and around Mashkiiziibiing Reservation | AR009209-AR009211.pdf | |
| AR009212 | AR009252 | 1/00/2022 | EPA | | CWA Section 401(a)(2) "Will affect" analysis letter attachment E U.S. Environmental Protection Agency, Cumulative Impacts: Recommendations of ORD Research (Jan. 2022) | AR009212-AR009252.pdf | |
| AR009253 | AR009255 | 8/00/2022 | EPA | | CWA Section 401(a)(2) "Will affect" analysis letter attachment F Exploring Cumulative Environmental Impacts on Native American and Alaska Native Community Health through Authentic Engagement and Culturally Relevant Participatory Methods: "Tribal Cumulative Impacts" | AR009253-AR009255.pdf | |
| AR009256 | AR009257 | undated | Bad River Band and EPA | Indian Health Services | CWA Section 401(a)(2) "Will affect" analysis letter attachment G Tribal Cumulative Impacts Pilot Study Invitation | AR009256-AR009257.pdf | |
| AR009258 | AR009259 | 7/1/2024 | Indian Health Services | Bad River Band | CWA Section 401(a)(2) "Will affect" analysis letter attachment H Letter re: TCI pilot study | AR009258-AR009259.pdf | |
| AR009260 | AR009260 | 1/30/2025 | Sande, William (USACE) and others | THPOs, others | email, scheduling meeting to review 10/30/2024 and 11/18/2024 site visits | AR009260-AR009260.pdf | |
| AR009261 | AR009286 | 1/29/2025 | Sande, William (USACE) | Loichinger, Jaime (ACHP) | letter, NHPA Section 106 request for assistance query; with enclosures Corps area of potential effect (APE) Letter to Wisconsin State Historic Preservation Officer (WI SHPO) (6/3/2021), WI SHPO concurrence with eligibility and findings of effect (6/20/2024), DCDD Appendix 16. | AR009261-AR009286.pdf | |
| AR009287 | AR009287 | 1/24/2025 | Sande, William (USACE) | file | notes, partial ledger of Bad River correspondence through 5/10/2024 | AR009287-AR009287.pdf | |

| START BATES | END BATES | DATE | From | To | SUBJECT/DESCRIPTION | FILE NAME | AR COMMENT |
|---|---|---|---|---|---|---|---|
| AR009288 | AR009288 | 1/14/2025 | Sande, William (USACE) | file | notes, timeline of ESA Section 7 consultation history through 5/10/2024 | AR009288-AR009288.pdf | |
| AR009289 | AR009289 | 1/8/2025 | Sande, William (USACE) | THPOs | email, meeting to review 10/30/2024 and 11/18/2024 site visits | AR009289-AR009289.pdf | |
| AR009290 | AR009295 | 1/7/2025 | Sivertson, Alf (Sivertson & Barrette PA) | Sande, William (USACE) | email and attachment, Lake Superior Wetland Mitigation Bank affidavit of bank credit purchase 1/7/2025 | AR009290-AR009295.pdf | |
| AR009296 | AR009369 | 12/13/2024 | McDavid, Alaina (EPA) | Blanchard, the Hon. Robert (Bad River Band Chairman) | email and attachments, transmitting EPA's "may affect" notification letter re CWA Section 401(a)(2), Water Quality Certification dated 11/14/2024, and USACE public notice for permit review dated 1/6/22 | AR009296-AR009369.pdf | |
| AR009370 | AR009371 | 12/13/2024 | Pfeiffer, David (EPA) | Blanchard, the Hon. Robert (Bad River Band Chairman) | letter, "May Affect" notification under CWA Section 401(a)(2) | AR009370-AR009371.pdf | |
| AR009372 | AR009377 | 12/6/2024 | Drake, Tim (ERM) | Sande, William (USACE) | email and attachment, transmitting information request response to EPA's 10/1/2024 request (hydrofracture) | AR009372-AR009377.pdf | |
| AR009378 | AR009394 | 12/2/2024 | General Public | Konickson, Chad (USACE) | comments, in response to 2024 public notice, sent via email (16 total) | AR009378-AR009394.pdf | |
| AR009395 | AR009518 | 12/00/2024 | National Park Service | public | National Register Bulletin 38, 12/2024 | AR009395-AR009518.pdf | |
| AR009519 | AR013096 | 5/1/2024 | Enbridge | | 2024 Water Quality Monitoring Report Appendix H | AR009519-AR013096.pdf | |
| AR013097 | AR014933 | 12/1/2024 | Enbridge | | 2024 Water Quality Monitoring Report Appendices A-B,D-G, I-J, N, and T | AR013097-AR014933.pdf | |
| AR014934 | AR014936 | 11/22/2024 | Sande, William (USACE) | McGaver, Joe (Enbridge) and others | email and attachment,letter attachment concerning comments on DCDD for Enbridge attention | AR014934-AR014936.pdf | |
| AR014937 | AR014939 | 11/22/2024 | General Public | Konickson, Chad (USACE) | comments in response to 2024 public notice, sent via email (1 total) | AR014937-AR014939.pdf | |
| AR014940 | AR014980 | 11/18/2024 | General Public | Konickson, Chad (USACE) | comments in response to 2024 public notice sent via email (39 total) | AR014940-AR014980.pdf | |
| AR014981 | AR014982 | 11/15/2024 | DoD Safe | Sande, William (USACE) | email, DoD SAFE file dropoff to EPA recipients | AR014981-AR014982.pdf | |
| AR014983 | AR014985 | 11/15/2024 | DoD Safe | Sande, William (USACE) | email, DoD SAFE file dropoff to EPA recipients | AR014983-AR014985.pdf | |
| AR014986 | AR014988 | 11/15/2024 | McDavid, Alaina (EPA) | Sande, William (USACE) and others | email string, confirmation of USACE CWA Section 401(a)(2) Notification for USACE Permit Application: MVP-2020-00260-WMS | AR014986-AR014988.pdf | |
| AR014989 | AR014991 | 11/15/2024 | DoD Safe | Sande, William (USACE) | email, DoD SAFE file dropoff to EPA recipients | AR014989-AR014991.pdf | |

| START BATES | END BATES | DATE | From | To | SUBJECT/DESCRIPTION | FILE NAME | AR COMMENT |
|---|---|---|---|---|---|---|---|
| AR014992 | AR015042 | 11/15/2024 | Sande, William (USACE) | EPA Region 5 | email and attachment, USACE CWA Section 401(a)(2) Notification for USACE Permit Application: MVP-2020-00260-WMS including attachment Water Quality Certification | AR014992-AR015042.pdf | |
| AR015043 | AR015043 | 11/15/2024 | McDavid, Alaina (EPA) | Sande, William (USACE) and others | email, CWA Section 401(a)(2) notification requirements | AR015043-AR015043.pdf | |
| AR015044 | AR015156 | 11/14/2024 | Pils, Gregory (WDNR) | Sande, William (USACE) and others | email and attachments, transmitting WDNR Line 5 WI segment relocation project permit decisions with attachments: Final Enbridge.L5R.WQC.public.notice, Final Enbridge.L5R.WQC, Final Enbridge.L5R.ch.30.ch.281.permit.decision, Permit Table 1_IP-NO-2020-2-N00471, 20241113 FIN 73858 EL5 Relocation Ashland Bayfield Iron Co | AR015044-AR015156.pdf | |
| AR015157 | AR015525 | 11/14/2024 | Friis, Michael (Wisconsin Coastal Management Program (WCMP)) | McGaver, Joe (Enbridge) | WCMP Conditional Concurrence with attachments | AR015157-AR015525.pdf | |
| AR015526 | AR015528 | 11/14/2024 | Sande, William (USACE) | THPOs, others | email string, Marengo and Felcher site visits 11/18/2024 | AR015526-AR015528.pdf | |
| AR015529 | AR015534 | 11/14/2024 | | | email attachment, map book for Marengo and Felcher site visits, confidential (EL5_THPO-USACE-106_Site Visit Map Book_20230807b_for 20241118.pdf) | AR015529-AR015534.pdf | Cultural resource location information withheld in full. |
| AR015535 | AR015538 | 11/5/2024-11/13/2024 | Drake, Tim (ERM) | Sande, William (USACE), others | email string, Marengo and Felcher site visits | AR015535-AR015538.pdf | |
| AR015539 | AR015541 | 11/5/2024-11/13/2024 | Sande, William (USACE) | Madson, Michael (USACE) and others | email string, visits to Marengo and Felcher locations | AR015539-AR015541.pdf | |
| AR015542 | AR015542 | 11/13/2024 | General public, USACE | file | comments excel spreadsheet, comments received in response to 2024 Public Notice, as sent to dedicated email address, non-form comments | AR015542-AR015542.xlsx | |
| AR015543 | AR015574 | 11/5/2024 | General Public | Konickson, Chad (USACE) | comments received in response to 2024 public notice, sent via email (29 total) | AR015543-AR015574.pdf | |
| AR015575 | AR015596 | 10/29/2024 | USACE | file | memorandum, summary of form comments received in response to 2024 DCDD public notice | AR015575-AR015596.pdf | |
| AR015597 | AR015597 | 10/29/2024 | General public, USACE | USACE | comments excel spreadsheet, comments containing form comments 1-2 received in response to 2024 Public Notice as sent to dedicated email address | AR015597-AR015597.xlsx | |

| START BATES | END BATES | DATE | From | To | SUBJECT/DESCRIPTION | FILE NAME | AR COMMENT |
|---|---|---|---|---|---|---|---|
| AR015598 | AR015598 | 10/29/2024 | General public, USACE | USACE | comments excel spreadsheet, comments containing form comments 3-6 received in response to 2024 Public Notice as sent to dedicated email address | AR015598-AR015598.xlsx | |
| AR015599 | AR015599 | 10/29/2024 | General public, USACE | USACE | comments excel spreadsheet, comments containing form comments 6-9 received in response to 2024 Public Notice as sent to dedicated email address | AR015599-AR015599.xlsx | |
| AR015600 | AR015600 | 10/29/2024 | General public, USACE | USACE | comments excel spreadsheet, comments containing form comments 10-15 received in response to 2024 Public Notice as sent to dedicated email address | AR015600-AR015600.xlsx | |
| AR015601 | AR015601 | 10/29/2024 | General public, USACE | USACE | comments excel spreadsheet, comments containing form comments 15-20 received in response to 2024 Public Notice as sent to dedicated email address | AR015601-AR015601.xlsx | |
| AR015602 | AR015602 | 10/29/2024 | General public, USACE | file | comments excel spreadsheet, comments containing form comments 20-26 received in response to 2024 Public Notice as sent to dedicated email address | AR015602-AR015602.xlsx | |
| AR015603 | AR015604 | 10/29/2024 | USACE | file | memorandum, summary of comment types received in response to 2024 DCDD public notice | AR015603-AR015604.pdf | |
| AR015605 | AR015610 | 9/26/2024-10/28/2024 | Sande, William (USACE) | THPOs, others | email string, Silver Creek site visit 10/30/2024 | AR015605-AR015610.pdf | |
| AR015611 | AR015616 | 10/25/2024 | Enbridge | THPOs, others | email attachment, map book for 10/30/2024 Silver Creek site visit EL5_THPO-USACE-106_Site Visit Map Book_20241025a.pdf | AR015611-AR015616.pdf | Cultural resource location information withheld in full. |
| AR015617 | AR015626 | 10/25/2024 | General Public | Konickson, Chad (USACE) | comments, received in response to 2024 public notice, sent via email (7 total) | AR015617-AR015626.pdf | |
| AR015627 | AR015640 | 10/23/2024 | Drake, Tim (ERM) | Sande, William (USACE) and others | email and attachment, revised Compensatory Wetland Mitigation Strategy updated 10/23/2024 | AR015627-AR015640.pdf | |
| AR015641 | AR015663 | 10/21/2024 | General Public | Konickson, Chad (USACE) | comments received in response to 2024 public notice, sent via email (22 total) | AR015641-AR015663.pdf | |
| AR015664 | AR015665 | 10/18/2024 | Loichinger, Jaime (ACHP) | Sande, William (USACE) | letter, ACHP NHPA Section 106 inquiry | AR015664-AR015665.pdf | |
| AR015666 | AR015670 | 10/1/2024-10/16/2024 | Sande, William (USACE) | Blankenship, Melissa (EPA) and others | email string, review of hydrofracture analysis for White River | AR015666-AR015670.pdf | |
| AR015671 | AR015675 | 10/1/2024-10/16/2024 | Blankenship, Melissa (EPA) | Sande, William (USACE), others | email string, review of hydrofracture analysis for White River | AR015671-AR015675.pdf | |
| AR015676 | AR015681 | 10/16/2024 | Sande, William (USACE) | Drake, Tim (ERM), others | email string, well monitoring discussion | AR015676-AR015681.pdf | |

| START BATES | END BATES | DATE | From | To | SUBJECT/DESCRIPTION | FILE NAME | AR COMMENT |
|---|---|---|---|---|---|---|---|
| AR015682 | AR015686 | 10/10/2024-10/16/2024 | Sande, William (USACE) | McGaver, Joe (Enbridge) and others | email string, Silver Creek site visit scheduling | AR015682-AR015686.pdf | |
| AR015687 | AR015720 | 10/15/2024 | General Public | Konickson, Chad (USACE) | comments, received in response to 2024 public notice, sent via email (32 total) | AR015687-AR015720.pdf | |
| AR015721 | AR015739 | 10/10/2024 | General Public | Konickson, Chad (USACE) | comments, received in response to 2024 public notice, sent via email (18 total) | AR015721-AR015739.pdf | |
| AR015740 | AR015743 | 10/10/2024 | Sande, William (USACE) | McGaver, Joe (Enbridge) and others | email string, Silver Creek site visit scheduling | AR015740-AR015743.pdf | |
| AR015744 | AR015745 | 9/26/2024-10/10/2024 | Sande, William (USACE) | McGaver, Joe (Enbridge) and others | email string, scheduling Silver Creek visit | AR015744-AR015745.pdf | |
| AR015746 | AR015770 | 10/8/2024 | McGaver, Joe (Enbridge) | Sande, William (USACE) | email, site visit to past impact site with attachment maps of past impact site | AR015746-AR015770.pdf | |
| AR015771 | AR015771 | 10/8/2024 | McGaver, Joe (Enbridge) | Sande, William (USACE) | email, site visit to past impact site | AR015771-AR015771.pdf | |
| AR015772 | AR015772 | | McGaver, Joe (Enbridge) | Sande, William (USACE) | email attachment, excel spots to visit spreadsheet | AR015772-AR015772.xlsx | |
| AR015773 | AR015801 | 10/7/2024 | General Public | Konickson, Chad (USACE) | comments, received in response to 2024 public notice, sent via email | AR015773-AR015801.pdf | |
| AR015802 | AR015803 | 9/26/2024-10/03/2024 | Haller, Macaulay (WDNR) | Sande, William (USACE) and others | email string, re CWA Section 401 Water Quality Certification Reasonable Period of Time | AR015802-AR015803.pdf | |
| AR015804 | AR015822 | 10/3/2024 | General Public | Konickson, Chad (USACE) | comments received in response to 2024 public notice, sent via email (25 total) | AR015804-AR015822.pdf | |
| AR015823 | AR015848 | 10/3/2024 | General Public | Konickson, Chad (USACE) | comments received in response to 2024 public notice, sent via email (19 total) | AR015823-AR015848.pdf | |
| AR015849 | AR015857 | 10/1/2024 | Blankenship, Melissa (EPA) | McGaver, Joe (Enbridge), others | email, review of hydrofracture analysis for White River, including attachment EPRUSA RESPEC MP-4 HDD Hydrofracture Analysis Review Memo 7/26/2024 | AR015849-AR015857.pdf | |
| AR015858 | AR015980 | 10/1/2024 | General Public | Konickson, Chad (USACE) | comments received in response to 2024 public notice, sent via email (117 total) | AR015858-AR015980.pdf | |
| AR015981 | AR016047 | 10/1/2024 | General Public | Konickson, Chad (USACE) | comments received in response to 2024 public notice, sent via email (57 total) | AR015981-AR016047.pdf | |
| AR016048 | AR016084 | 10/1/2024 | General Public | Konickson, Chad (USACE) | comments received in response to 2024 public notice, sent via email (34 total) | AR016048-AR016084.pdf | |
| AR016085 | AR016117 | 10/1/2024 | General Public | Konickson, Chad (USACE) | comments received in response to 2024 public notice, sent via email (31 total) | AR016085-AR016117.pdf | |
| AR016118 | AR016119 | 9/27/2024 | Connor, the Hon. Michael (ASA(CW)) | Pocan, REP Mark | letter, response to REP Pocan 4/19/2024 letter expressing concerns re two permit evaluations | AR016118-AR016119.pdf | |

| START BATES | END BATES | DATE | From | To | SUBJECT/DESCRIPTION | FILE NAME | AR COMMENT |
|---|---|---|---|---|---|---|---|
| AR016120 | AR016120 | 9/26/2024 | Sande, William (USACE) | LaRonge, Michael (Sokaogon Chippewa Community, Mole Lake Band of Lake Superior Chippewa (SCC) THPO) and others | email, dates for Silver Creek visit | AR016120-AR016120.pdf | |
| AR016121 | AR016122 | 9/26/2024 | Sande, William (USACE) | Haller, Macaulay (WDNR) and others | email and attachment, CWA Section 401 WQC valid request, Reasonable Period of Time, attaching letter from WDNR determining receipt of valid request for CWA 401 WQC | AR016121-AR016122.pdf | |
| AR016123 | AR016123 | 9/25/2024 | Callan, Benjamin (WDNR) | McGaver, Joe (Enbridge) | letter, WDNR determination of receipt of valid request for CWA 401 Water Quality Certification | AR016123-AR016123.pdf | |
| AR016124 | AR016126 | 9/25/2024 | McGaver, Joe (Enbridge) | Pfeifer, David (EPA) | letter, Enbridge updates to Wetland and Waterbody Restoration and Post-Construction Monitoring Plan in response to EPA comments | AR016124-AR016126.pdf | |
| AR016127 | AR016198 | 9/23/2024 | Enbridge | USACE | Restoration and Post-Construction Monitoring Plan 9/23/2024, rev 3.41 | AR016127-AR016198.pdf | |
| AR016199 | AR016332 | 9/20/2024 | General Public | Konickson, Chad (USACE) | comments, received in response to 2024 public notice, sent via email (127 total) | AR016199-AR016332.pdf | |
| AR016333 | AR016333 | 9/18/2024 | Sande, William (USACE) | Haller, Macaulay (WDNR) and others | email, requesting WDNR notify USACE when it receives valid request for CWA Section 401 WQC | AR016333-AR016333.pdf | |
| AR016334 | AR016335 | 9/17/2024 | McGaver, Joe (Enbridge) | Haller, Macaulay (WDNR) and others | letter, requesting acknowledgement CWA Section 401 WQC request is complete | AR016334-AR016335.pdf | |
| AR016336 | AR016340 | 9/12/2024 | Weaver, Kerryann (EPA) | McGaver, Joe (Enbridge) and others | email and attachments, transmitting 9/12/2024 EPA letter and enclosure with comments on Restoration and Post Construction Monitoring Plan v. 3.3 | AR016336-AR016340.pdf | |
| AR016341 | AR016372 | 9/11/2024 | General Public | Konickson, Chad (USACE) | comments, received in response to 2024 public notice, sent via email (30 total) | AR016341-AR016372.pdf | |
| AR016373 | AR016412 | 9/9/2024 | General Public | Konickson, Chad (USACE) | comments, received in response to 2024 public notice sent via email (38 total) | AR016373-AR016412.pdf | |
| AR016413 | AR018562 | 9/5/2024 | Sierra Club | USACE | comments, postcards in response to 2024 public notice, received by mail | AR016413-AR018562.pdf | |
| AR018563 | AR021604 | 9/5/2024 | General Public | USACE | comments, received in response to 2024 public notice, scanned | AR018563-AR021604.pdf | |
| AR021605 | AR022502 | 09/00/2024 | WDNR | | WDNR Final Environmental Impact Statement (EIS) | AR021605-AR022502.pdf | |
| AR022503 | AR022504 | 8/30/2024 | Graser, Rebecca (USACE) | McGaver, Joe (Enbridge) and others | email, notification to Enbridge that USACE is unable to complete National Environmental Policy Act (NEPA) Environmental Assessment (EA) by 9/30/2024 due to various factors | AR022503-AR022504.pdf | |

| START BATES | END BATES | DATE | From | To | SUBJECT/DESCRIPTION | FILE NAME | AR COMMENT |
|---|---|---|---|---|---|---|---|
| AR022505 | AR022545 | 8/30/2024 | Enbridge | | Wetland and Waterbody Restoration and Post-Construction Monitoring Plan v.3.3 | AR022505-AR022545.pdf | |
| AR022546 | AR023253 | 8/30/2024 | General Public | USACE | comments, combined letter attachments from DCDD public comments sent to dedicated email address, not separately indexed | AR022546-AR023253.pdf | |
| AR023254 | AR023256 | 8/30/2024 | McGaver, Joe (Enbridge) | Sande, William (USACE) | letter, Enbridge response to DCDD Comments | AR023254-AR023256.pdf | |
| AR023257 | AR023308 | 8/30/2024 | McGaver, Joe (Enbridge) | Sande, William (USACE) | memorandum, Enbridge response to DCDD comments | AR023257-AR023308.pdf | |
| AR023309 | AR023312 | 8/30/2024 | Jennifer Western Hauser (Wisconsin Wetlands Association) | USACE | comments, Wisconsin Wetlands Association (WWA) DCDD Public Comments Letter | AR023309-AR023312.pdf | |
| AR023313 | AR023325 | 4/14/2022 | Jennifer Western Hauser (WWA) | USACE | comments, WWA comment Attachment 1: 4/14/2022 Letter to WI DNR on L5R Draft EIS | AR023313-AR023325.pdf | |
| AR023326 | AR023422 | 8/30/2024 | Lee, Rob (MEA) | Swenson, COL Eric R. (USACE District Commander) | comments, MEA DCDD Public Comments | AR023326-AR023422.pdf | |
| AR023423 | AR024181 | 8/30/2024 | Lee, Rob (MEA) | Swenson, COL EricR. (USACE District Commander) | MEA Public Comments Attachment 1 pp. 001-759 | AR023423-AR024181.pdf | |
| AR024182 | AR024299 | 8/30/2024 | Lee, Rob (MEA) | Swenson, COL Eric R. (USACE District Commander) | MEA Public Comments Attachment 2 pp. 760-877 | AR024182-AR024299.pdf | |
| AR024300 | AR024416 | 8/30/2024 | Lee, Rob (MEA) | Swenson, COL Eric R. (USACE District Commander) | comments, MEA Public Comments Attachment 3 pp. 878-994 | AR024300-AR024416.pdf | |
| AR024417 | AR024466 | 8/30/2024 | Chiriboga, Esteban (GLIFWC) | USACE | GLIFWC DCDD Public Comments | AR024417-AR024466.pdf | |
| AR024467 | AR024477 | 4/13/2021 | Chiriboga, Esteban (GLIFWC) | USACE | GLIFWC comment Attachment 1: GLIFWC Letter to WDNR | AR024467-AR024477.pdf | |
| AR024478 | AR024509 | 5/27/2020 | Chiriboga, Esteban (GLIFWC) | USACE | GLIFWC comment Attachment 2: US Forest Service Hydrogeological Assessment of Enbridge Pipeline Section | AR024478-AR024509.pdf | |
| AR024510 | AR024549 | 4/1/2022 | Chiriboga, Esteban (GLIFWC) | USACE | GLIFWC comment Attachment 3: GLIFWC Cumulative Environmental Risk of Crude Oil and Natural Gas Pipelines, Admin. Report 22-04 | AR024510-AR024549.pdf | |
| AR024550 | AR024565 | 4/1/2022 | Chiriboga, Esteban (GLIFWC) | USACE | GLIFWC comment Attachment 4: GLIFWC Cumulative Impacts of Pipeline Construction Admin. Report 22-03 | AR024550-AR024565.pdf | |
| AR024566 | AR024617 | 8/29/2024 | Chiriboga, Esteban (GLIFWC) | USACE | GLIFWC comment Attachment 5: GLIFWC Mapbook | AR024566-AR024617.pdf | |

| START BATES | END BATES | DATE | From | To | SUBJECT/DESCRIPTION | FILE NAME | AR COMMENT |
|---|---|---|---|---|---|---|---|
| AR024618 | AR024619 | 8/30/2024 | Graser, Rebecca (USACE) | file | memorandum for record, documenting consultation with Enbridge and providing analysis/discussion for extending the 9/30/2024 deadline to 12/2025 | AR024618-AR024619.pdf | |
| AR024620 | AR024625 | 8/30/2024 | Gavelle, the Hon. Whitney (Bay Mills President) | Sande, William (USACE) | comments, Bay Mills Indian Community DCDD Public Comment Letter | AR024620-AR024625.pdf | |
| AR024626 | AR024627 | 8/30/2024 | Bad River Band of the Lake Superior Tribe of Chippewa Indians (Bad River Band) | USACE | comments, Bad River Band DCDD Comments, Attachment Index | AR024626-AR024627.pdf | |
| AR024628 | AR024698 | 8/30/2024 | Bad River Band | USACE | comments, Bad River Band DCDD Comment letter | AR024628-AR024698.pdf | |
| AR024699 | AR025069 | | Bad River Band | USACE | Bad River Band DCDD comment Attachment A Thompson Report | AR024699-AR025069.pdf | |
| AR025070 | AR026146 | | Bad River Band | USACE | Bad River Band DCDD comment Attachment B LimnoTech Report | AR025070-AR026146.pdf | |
| AR026147 | AR026305 | | Bad River Band | USACE | Bad River Band DCDD comment Attachment C Wright Water Engineers, Inc. (WWE) Report | AR026147-AR026305.pdf | |
| AR026306 | AR027036 | | Bad River Band | USACE | Bad River Band DCDD comment Attachment D Accufacts Report | AR026306-AR027036.pdf | |
| AR027037 | AR027105 | | Bad River Band | USACE | Bad River Band DCDD comment Attachment E Mashkiiziibii Natural Resources Department (MNRD) Environmental Report | AR027037-AR027105.pdf | |
| AR027106 | AR027110 | | Bad River Band | USACE | Bad River Band DCDD comment Attachment F MNRD Fisheries Report | AR027106-AR027110.pdf | |
| AR027111 | AR027185 | | Bad River Band | USACE | Bad River Band DCDD comment Attachment G MNRD Non-Local Beings Program (NLBP) Report | AR027111-AR027185.pdf | |
| AR027186 | AR027191 | | Bad River Band | USACE | Bad River Band DCDD comment Attachment H MNRD Threatened and Endangered (T&E) Species Report | AR027186-AR027191.pdf | |
| AR027192 | AR027198 | | Bad River Band | USACE | Bad River Band DCDD comment Attachment I MNRD Wildlife (Non-Threatened and Endangered Species) Report | AR027192-AR027198.pdf | |
| AR027199 | AR027303 | | Bad River Band | USACE | Bad River Band DCDD comment Attachment J MNRD Wetlands Report | AR027199-AR027303.pdf | |
| AR027304 | AR027664 | | Bad River Band | USACE | Bad River Band DCDD comment Attachment K MNRD Other Waters Report | AR027304-AR027664.pdf | |
| AR027665 | AR027696 | | Bad River Band | USACE | Bad River Band DCDD comment Attachment L MNRD Water Quality Standards (WQS) Report | AR027665-AR027696.pdf | |
| AR027697 | AR027705 | | Bad River Band | USACE | Bad River Band DCDD comment Attachment M MNRD Tribal Historic Preservation Office (THPO) Report | AR027697-AR027705.pdf | |

| START BATES | END BATES | DATE | From | To | SUBJECT/DESCRIPTION | FILE NAME | AR COMMENT |
|---|---|---|---|---|---|---|---|
| AR027706 | AR027831 | | Bad River Band | USACE | Bad River Band DCDD comment Attachment N Nesper Report | AR027706-AR027831.pdf | Cultural resource location information withheld in full. |
| AR027832 | AR027888 | 9/7/2022 | Bad River Band | USACE | Bad River Band DCDD comment Attachment O Sept. 7, 2022 Opinion and Order | AR027832-AR027888.pdf | |
| AR027889 | AR027941 | 6/16/2023 | Bad River Band | USACE | Bad River Band DCDD comment Attachment P June 16, 2023 Opinion and Order | AR027889-AR027941.pdf | |
| AR027942 | AR027993 | 1/31/2022 | Bad River Band | USACE | Bad River Band DCDD comment Attachment Q Expert Report of Sarah Emerson, dated Jan. 31, 2022 | AR027942-AR027993.pdf | |
| AR027994 | AR028065 | 4/8/2022 | Bad River Band | USACE | Bad River Band DCDD comment Attachment R Expert Rebuttal Report of Graham Brisben, dated Apr. 8, 2022 | AR027994-AR028065.pdf | |
| AR028066 | AR028160 | 4/8/2022 | Bad River Band | USACE | Bad River Band DCDD comment Attachment S Expert Rebuttal Report of Jill Steiner, dated Apr. 8, 2022 | AR028066-AR028160.pdf | |
| AR028161 | AR028281 | 1/31/2022 | Bad River Band | USACE | Bad River Band DCDD comment Attachment T Expert Report of Neil K. Earnest, dated Jan. 31, 2022 | AR028161-AR028281.pdf | |
| AR028282 | AR028295 | | Bad River Band | USACE | Bad River Band DCDD comment Attachment U PLG Consulting Report: Likely Market Responses to a Potential Shutdown of Line 5 | AR028282-AR028295.pdf | |
| AR028296 | AR028343 | | Bad River Band | USACE | Bad River Band DCDD comment Attachment V GAO Report: Wetlands Protection--Corps of Engineers Does Not Have an Effective Oversight Approach to Ensure that Compensatory Mitigation is Occurring | AR028296-AR028343.pdf | |
| AR028344 | AR028353 | | Bad River Band | USACE | Bad River Band DCDD comment Attachment W Compensatory Mitigation Article by Joseph A. Morgan and Palmer Hough | AR028344-AR028353.pdf | |
| AR028354 | AR028360 | 3/25/2022 | Bad River Band | USACE | Bad River Band DCDD comment Attachment X 3/25/2022 Corps Letter from Col. Karl D. Jansen to Chairman Michael Wiggins, Jr. | AR028354-AR028360.pdf | |
| AR028361 | AR028379 | 7/8/2021 | Bad River Band | USACE | Bad River Band DCDD comment Attachment Y 7/8/2021 Letter from Chairman Michael Wiggins, Jr. to Col. Karl D. Jansen | AR028361-AR028379.pdf | |
| AR028380 | AR028380 | 8/29/2024 | Buchsbaum, Andy (GLBN-NWF) | USACE | comments, Cover Letter for the GLBN-NWF (Great Lakes Business Network-National Wildlife Federation) DCDD Public Comments | AR028380-AR028380.pdf | |
| AR028381 | AR028398 | 8/29/2024 | Buchsbaum, Andy (GLBN-NWF) | USACE | GLBN-NWF Public Comments on Enbridge Line 5 DCDD | AR028381-AR028398.pdf | |
| AR028399 | AR028770 | 8/29/2024 | Buchsbaum, Andy (GLBN-NWF) | USACE | GLBN-NWF Public Comments Attachments 1-5 | AR028399-AR028770.pdf | |

| START BATES | END BATES | DATE | From | To | SUBJECT/DESCRIPTION | FILE NAME | AR COMMENT |
|---|---|---|---|---|---|---|---|
| AR028771 | AR029261 | 8/29/2024 | Buchsbaum, Andy (GLBN-NWF) | USACE | GLBN-NWF Public Comments Attachments 6-10 | AR028771-AR029261.pdf | |
| AR029262 | AR029295 | 8/29/2024 | Buchsbaum, Andy (GLBN-NWF) | USACE | GLBN-NWF Public Comments Attachments 11-15 | AR029262-AR029295.pdf | |
| AR029296 | AR029337 | 8/29/2024 | Buchsbaum, Andy (GLBN-NWF) | USACE | GLBN-NWF Public Comments Attachments 16-20 | AR029296-AR029337.pdf | |
| AR029338 | AR029384 | 8/29/2024 | Buchsbaum, Andy (GLBN-NWF) | USACE | GLBN-NWF Public Comments Attachments 21-25 | AR029338-AR029384.pdf | |
| AR029385 | AR029707 | 8/29/2024 | Buchsbaum, Andy (GLBN-NWF) | USACE | GLBN-NWF Public Comments Attachments 26-30 | AR029385-AR029707.pdf | |
| AR029708 | AR029709 | 8/29/2024 | Dominy, Lynne (NPS) | Swenson, COL Eric R. (USACE District Commander) | comments, National Park Service (NPS) DCDD Public Comments Letter | AR029708-AR029709.pdf | |
| AR029710 | AR032034 | 8/29/2024 | League of Conservation Voters | USACE | comments, League of Conservation Voters DCDD Public Comments | AR029710-AR032034.pdf | |
| AR032035 | AR032039 | 8/29/2024 | Annable, Aaron (Acting Consul General) | USACE | comments, Consulate General of Canada in Chicago DCDD Public Comments Letter | AR032035-AR032039.pdf | |
| AR032040 | AR032047 | 8/28/2024 | Sande, William (USACE) | file | draft memorandum for record, compensatory mitigation | AR032040-AR032047.pdf | |
| AR032048 | AR032074 | 8/24/2024 | Boyd,the Hon. Nicole L. (Red Cliff Band Chairperson) | Swenson, COL Eric R. (USACE District Commander) | comments, Red Cliff Tribal Council DCDD Public Comments Letter | AR032048-AR032074.pdf | |
| AR032075 | AR032075 | 8/24/2024 | Boyd, the Hon. Nicole L. (Red Cliff Band Chairperson) | Swenson, COL Eric R. (USACE District Commander) | Red Cliff Spreadsheet Comments on DCDD | AR032075-AR032075.xlsx | |
| AR032076 | AR032080 | 8/7/2024-8/15/2024 | Riddick, Colin (USACE) and others | Sande, William (USACE) and others | email string, RESPEC memo review of hydrofracture analysis for MP-4 HDD crossing | AR032076-AR032080.pdf | |
| AR032081 | AR032110 | 8/23/2024 | McClain, Krystle (EPA) | Sande, William (USACE) | comments, EPA Comments on DCDD | AR032081-AR032110.pdf | |
| AR032111 | AR032112 | 8/20/2024 | Reiter, the Hon. Jim (Minister of Energy and Resources) | Sande, William (USACE) | comments, Government of Saskatchewan DCDD Public Comments Letter | AR032111-AR032112.pdf | |
| AR032113 | AR032154 | 8/16/2024 | McGaver, Joe (Enbridge) | Sande, William (USACE) | email and attachment, Wetland Waterbody Restoration and Post-Construction Monitoring Plan Rev 3.2 | AR032113-AR032154.pdf | |
| AR032155 | AR032155 | 8/14/2024 | McGaver, Joe (Enbridge) | Sande, William (USACE) | email, re WCMP hearing | AR032155-AR032155.pdf | |
| AR032156 | AR034057 | 8/1/2024 | Energy Equipment Infrastructure Alliance (EEIA) | USACE | comments, Energy Equipment Infrastructure Alliance comments | AR032156-AR034057.pdf | |
| AR034058 | AR035717 | 7/31/2024 | General Public | USACE | Scanned DCDD public comments, received by mail | AR034058-AR035717.pdf | |

| START BATES | END BATES | DATE | From | To | SUBJECT/DESCRIPTION | FILE NAME | AR COMMENT |
|---|---|---|---|---|---|---|---|
| AR035718 | AR035721 | 5/14/2024-7/29/2024 | Graser, Rebecca (USACE) | Janssen, Anya (MEA) and others | email string re second time extension for DCDD comments | AR035718-AR035721.pdf | |
| AR035722 | AR035722 | 7/22/2024-7/29/2024 | Graser, Rebecca (USACE) | Tillison, Naomi (Bad River Band) and others | email string re second time extension for DCDD comments | AR035722-AR035722.pdf | |
| AR035723 | AR035724 | 7/29/2024 | Peterson, Melanie (USACE) | USACE | email, with news release on time extension for DCDD comments | AR035723-AR035724.pdf | |
| AR035725 | AR035730 | 7/26/2024 | Glover, Ken (RESPEC) | James, Amy (Ecosystem Planning and Restoration, LLC) | EPA Task Order report, Review of Hydrofracture Analysis for MP-4 HDD Crossing | AR035725-AR035730.pdf | |
| AR035731 | AR035732 | 7/26/2024 | USACE | public | Public Notice of Second Time Extension for DCDD Comments | AR035731-AR035732.pdf | |
| AR035733 | AR035734 | 7/26/2024 | Connor, the Hon. Michael (ASA(CW)) | Dingell, REP Debbie | letter, response to REP Dingell 4/26/2024 letter of concern | AR035733-AR035734.pdf | |
| AR035735 | AR035751 | 7/25/2024 | Drake, Tim (ERM) | Sande, William (USACE) and others | email and attachment, response to WDNR information request on beaver dams, with attachment WDNR Information Request_Beaver Dams_07252024.pdf | AR035735-AR035751.pdf | |
| AR035752 | AR035753 | 7/23/2024 | Jean, the Hon. Brian Michael (Minister) | Sande, William (USACE) | comments, Government of Alberta DCDD Public Comments Letter | AR035752-AR035753.pdf | |
| AR035754 | AR035915 | 7/22/2024 | Beaudet, Andrew D. (USACE) | USACE Regulatory staff | email and attachments, Council of Environmental Quality (CEQ) revisions to NEPA implementing regulations, with 7 attachments and sub-attachments (NEPA implementing regulations revisions 5/1/2024; USACE NEPA phase 2 overview; email, NEPA requirements for mitigation banks; EA template for mitigation banks; email, re NEPA deadline extensions; NEPA, as amended; email, re Senior Agency Official NEPA coordination) | AR035754-AR035915.pdf | |
| AR035916 | AR036287 | 7/19/2024 | Enbridge | | Invasive and Noxious Species Management Plan, v 1.1 | AR035916-AR036287.pdf | |
| AR036288 | AR036289 | 7/19/2024 | Graser, Rebecca (USACE) | MEA | letter, regarding timeliness of public hearing | AR036288-AR036289.pdf | |
| AR036290 | AR036291 | 7/17/2024 | Swenson, COL Eric R. (USACE) | Blanchard, the Hon. Robert (Bad River Band Chairman) | letter, response to 5/10/2024 letter re public hearing | AR036290-AR036291.pdf | |
| AR036292 | AR036294 | 7/12/2024 | Drake, Tim (ERM) | Mednick, Adam (WDNR) and others | email string, correction to stream crossing location, attaching updated crossing table | AR036292-AR036294.pdf | |
| AR036295 | AR036295 | 7/12/2024 | Drake, Tim (ERM) | Mednick, Adam (WDNR) and others | attachment excel spreadsheet, Wetland Waterbody Crossing Table_20240712_submittal.xls | AR036295-AR036295.xls | |

| START BATES | END BATES | DATE | From | To | SUBJECT/DESCRIPTION | FILE NAME | AR COMMENT |
|---|---|---|---|---|---|---|---|
| AR036296 | AR036298 | 7/11/2024 | Cutting, Randall (ERM) | Sande, William (USACE) and others | email, difference in GIS files | AR036296-AR036298 (REDACTED).pdf | REDACTED: Confidential GIS Infrastructure Data |
| AR036299 | AR036299 | 7/11/2024 | Drake, Tim (ERM) | Sande, William (USACE) and others | email transmitting GIS zip file. GIS attachments 7-9-2024 GIS Data.zip, Enbridge Line5 Confidential Data for DNR.zip on file with USACE. | AR036299-AR036299.pdf | |
| AR036300 | AR036302 | 7/11/2024 | McGaver, Joe (Enbridge) | Sande, William (USACE) and others | email, road bore locations | AR036300-AR036302.pdf | |
| AR036303 | AR036304 | 11/16/2023-7/8/2024 | McGaver, Joe (Enbridge) | Sande, William (USACE), others | email string, updated shapefiles, verifying 20231030 shapefiles used for permit area map sets in DCDD and remain current | AR036303-AR036304.pdf | |
| AR036305 | AR036357 | 7/3/2024 | Enbridge | WDNR | Enbridge response to WDNR 5/30/2024 information requests | AR036305-AR036357.pdf | |
| AR036358 | AR036476 | 7/3/2024 | Enbridge | WDNR | Enbridge response to WDNR 5/16/2024 information requests | AR036358-AR036476.pdf | |
| AR036477 | AR036477 | 7/3/2024 | Enbridge | WDNR | Enbridge response to WDNR 6/17/2024 information request re blasting and backfill | AR036477-AR036477.pdf | |
| AR036478 | AR036479 | 7/2/2024 | Sande, William (USACE) | Tillison, Naomi (Bad River Band) and others | email, transmitting GIS zip file to Bad River, GLIFWC and EPA staff. GIS attachment Enbridge Line5 Shapefiles 20231030.zip on file with USACE. | AR036478-AR036479.pdf | |
| AR036480 | AR036481 | 7/1/2021 | VanZile, the Hon. Robert (Sokaogon Chippewa Community, Mole Lake Band of Lake Superior Chippewa (SCC) Chair) | Sande, William (USACE) | letter, regarding CRPP and DCDD, 5/3/2024 letter, 5/20/2024 DCDD public notice | AR036480-AR036481.pdf | |
| AR036482 | AR036483 | 6/28/2024 | Plucinski, Lawrence (Bad River THPO) | Sande, William (USACE); Naomi Tillison (Bad River Band); Nancy Komalainen-Dillenburg (USACE) | email, response on CRPP and SHPO NHPA Section 106 Obligations | AR036482-AR036483.pdf | |
| AR036484 | AR036492 | 6/28/2024 | General Public | USACE | comments, forwarded public comments from USACE MVP Public Affairs Office and other sources; includes two comments received outside of the public comment period | AR036484-AR036492.pdf | |
| AR036493 | AR036493 | 6/20/2024 | Howe, Tyler (WI SHPO) | Komulainen-Dillenburg, Nancy (USACE), Bad River THPO | email, NHPA Section 106 concurrence | AR036493-AR036493.pdf | |
| AR036494 | AR037324 | 6/20/2024 | Enbridge | USACE, WDNR | Water Quality Monitoring Plan v. 4.2, 6/2024 with appendices | AR036494-AR037324.pdf | |

| START BATES | END BATES | DATE | From | To | SUBJECT/DESCRIPTION | FILE NAME | AR COMMENT |
|---|---|---|---|---|---|---|---|
| AR037325 | AR037332 | 6/19/2024 | Drake, Tim (ERM) | Watermolen, Dreux (WDNR) and William Sande (USACE) | email and attachment, Enbridge renewable energy projects with attachment Climate Change Response | AR037325-AR037332.pdf | |
| AR037333 | AR037340 | 2/18/2020-6/13/2024 | Angel, Kate (WCMP) | McGaver, Joe (Enbridge) and others | email and attachments, update on start of Wisconsin Coastal Management Program (WCMP) consistency review, with attachments 3/24/2020 and 2/18/2020 letters re WCMP consistency | AR037333-AR037340.pdf | |
| AR037341 | AR037351 | 6/12/2024 | USACE, Bad River staff | file | meeting notes, NHPA tribal consultation meeting notes 6/14/2023 with Bad River edits accepted | AR037341-AR037351.pdf | |
| AR037352 | AR037355 | 6/11/2024 | Sande, William (USACE) | Tillison, Naomi (Bad River Band) and others | email string and attachment, extension for written comments on DCDD, transmitting three files: Wetland Waterbody Crossing Table_20240228.xls, 15. Wetland Waterbody Crossing Table.xls, Appendix A_Wetlands with Proposed Monitoring Wells_20240611, with attachment Appendix A. | AR037352-AR037355.pdf | |
| AR037356 | AR037356 | 6/11/2024 | Sande, William (USACE) | Tillison, Naomi (Bad River) and others | attachment excel spreadsheet, Wetland Waterbody Crossing Table_20240228.xls | AR037356-AR037356.xls | |
| AR037357 | AR037357 | 6/11/2024 | Sande, William (USACE) | Tillison, Naomi (Bad River Band) and others | attachment excel spreadsheet, 15. Wetland Waterbody Crossing Table.xls | AR037357-AR037357.xls | |
| AR037358 | AR037358 | 6/11/2024 | Midwest Natural Resources | WDNR | responses to WDNR on wetland timed meander survey | AR037358-AR037358.pdf | |
| AR037359 | AR037359 | 6/10/2024 | USACE | internal | powerpoint slide, 6/4/2024 Public Hearing Takeaways | AR037359-AR037359.pdf | |
| AR037360 | AR037360 | 6/7/2024 | Sande, William (USACE) | McGaver, Joe (Enbridge) and others | email, extension of DCDD comment period | AR037360-AR037360.pdf | |
| AR037361 | AR037362 | 6/7/2024 | USACE | public | Public Notice, Time Extension for DCDD Comments | AR037361-AR037362.pdf | |
| AR037363 | AR037364 | 5/30/2024-6/7/2024 | Graser, Rebecca (USACE) | Chiriboga, Esteban (GLIFWC) and others | email string, request for extension of comment period | AR037363-AR037364.pdf | |
| AR037365 | AR037366 | 5/22/2024-6/7/2024 | Graser, Rebecca (USACE) | Saperstein, Noah (Red Cliff) and others | email string, request for extension of comment period | AR037365-AR037366.pdf | |
| AR037367 | AR037747 | 6/4/2024 | On the Record, LLC | USACE | official transcript, Public Hearing 6/4/2024 (transcript final produced 6/20/2024) | AR037367-AR037747.pdf | |
| AR037748 | AR037763 | 6/4/2024 | Public commenters | USACE | comments, written comments received at Public Hearing 6/4/2024 | AR037748-AR037763.pdf | |
| AR037764 | AR037765 | 6/6/2024 | USACE | file | memorandum for record, Elected Official Participation at the Corps Public Hearing | AR037764-AR037765.pdf | |
| AR037766 | AR037766 | | USACE | public | map, public hearing location with entrances marked | AR037766-AR037766.pdf | |

| START BATES | END BATES | DATE | From | To | SUBJECT/DESCRIPTION | FILE NAME | AR COMMENT |
|---|---|---|---|---|---|---|---|
| AR037767 | AR037768 | 5/3/2024-6/3/2024 | LaRonge, Michael (SCC THPO) | Komulainen-Dillenburg, Nancy (USACE) and others | email string, NHPA Section 106 effect finding | AR037767-AR037768.pdf | |
| AR037769 | AR037778 | 6/3/2024 | Graser, Rebecca (USACE) | Janssen, Anya (MEA) | email and attachment, responding to MEA 5/14/2024 letter re public hearing date, with MEA 5/14/2024 letter attachment | AR037769-AR037778.pdf | |
| AR037779 | AR037780 | 5/31/2024 | USACE | General Public | information sheet, public hearing information sheet | AR037779-AR037780.pdf | |
| AR037781 | AR037786 | 5/31/2024 | Komulainen-Dillenburg, Nancy (USACE) | | National Register of Historic Places (NRHP) Eligibility Memo for Exhibit 10, Rock Outcrop/Overlook | AR037781-AR037786.pdf | Cultural resource location information withheld in full. |
| AR037787 | AR037787 | 5/30/2024 | Graser, Rebecca (USACE) | Chiriboga, Esteban (GLIFWC) and others | email string, request for extension of comment period | AR037787-AR037787.pdf | |
| AR037788 | AR037788 | 5/30/2024 | Tillison, Naomi (Bad River Band) | Graser, Rebecca (USACE) and others | email, request for extension of comment period | AR037788-AR037788.pdf | |
| AR037789 | AR037789 | 5/29/2024 | McGaver, Joe (Enbridge) | Sande, William (USACE) | email, elected official speakers at public hearing | AR037789-AR037789.pdf | |
| AR037790 | AR037790 | 5/22/2024 | Saperstein, Noah (Red Cliff) | Swenson, COL Eric R. (USACE District Commander) and others | email, request for extension of comment period | AR037790-AR037790.pdf | |
| AR037791 | AR037798 | 5/21/2024 | USACE St. Paul District (MVP) | General Public | posters, Enbridge Line 5 Public Hearing | AR037791-AR037798.pdf | |
| AR037799 | AR037799 | 5/20/2024 | Peterson, Melanie (USACE) | | email, news release re publication of Draft Combined Decision Document (DCDD) and notice of public hearing | AR037799-AR037799.pdf | |
| AR037800 | AR037933 | 5/20/2024 | USACE | | Draft Combined Decision Document (DCDD) | AR037800-AR037933.pdf | |
| AR037934 | AR038127 | 2/8/2024 | Enbridge | | DCDD Appendix 1 EPP posted 5/20/2024 | AR037934-AR038127.pdf | |
| AR038128 | AR038136 | 11/22/2023 | Enbridge | | DCDD Appendix 2 Pipeline Minimization Design posted 5/20/2024 | AR038128-AR038136.pdf | |
| AR038137 | AR038169 | 7/3/2024 | Enbridge | | DCDD Appendix 3, Wetland and Waterbody Restoration and Post-Construction Monitoring Plan, revision 3.1 including Appendix A posted per 7/26/2024 public notice, superseding revision 3.0 posted 5/20/2024 | AR038137-AR038169.pdf | |
| AR038170 | AR038180 | | Enbridge | | DCDD Appendix 4 Wetland Mitigation Plan -- Compensatory Wetland Mitigation Strategy posted 5/20/2024 | AR038170-AR038180.pdf | |
| AR038181 | AR038189 | | Enbridge | | DCDD Appendix 5 Specific Drawings for Channel Remediation, posted 5/20/2024 | AR038181-AR038189.pdf | |

| START BATES | END BATES | DATE | From | To | SUBJECT/DESCRIPTION | FILE NAME | AR COMMENT |
|---|---|---|---|---|---|---|---|
| AR038190 | AR038203 | | Enbridge | | DCDD Appendix 6 General Blasting Plan, posted 5/20/2024 | AR038190-AR038203.pdf | |
| AR038204 | AR038296 | | RPS Group | Enbridge | DCDD Appendix 7 Sediment Discharge Modeling Report, posted 5/20/2024 | AR038204-AR038296.pdf | |
| AR038297 | AR039127 | 6/12/2024 | Enbridge | | DCDD Appendix 8 Water Quality Monitoring Plan rev. 4.2 with Attachments 1-6 added 6/12/2024 per 7/26/2024 public notice, superceding 5/20/2024 posting | AR038297-AR039127.pdf | |
| AR039128 | AR043636 | 6/12/2024 | Enbridge | | DCDD Appendix 9 Water Quality Monitoring Report, posted with Appendices A-N 6/12/2024 per 7/26/2024 public notice, superseding 5/20/2024 posting without appendices | AR039128-AR043636.pdf | |
| AR043637 | AR043756 | 1/9/2024 | Enviroscience | EDM | DCDD Appendix 10 Mussel Survey Report, posted 5/20/2024 | AR043637-AR043756.pdf | |
| AR043757 | AR043780 | 4/4/2024 | Enbridge | | DCDD Appendix 11 High Quality Wetland Impact Avoidance posted 5/20/2024 | AR043757-AR043780.pdf | |
| AR043781 | AR043854 | 7/10/2023 | Enbridge | | DCDD Appendix 12 Environmental Justice Commitment Plan posted 5/20/2024 | AR043781-AR043854.pdf | |
| AR043855 | AR043874 | 1/5/2023 | Enbridge | | DCDD Appendix 13 Invasive and Noxious Species Plan posted 5/20/2024 | AR043855-AR043874.pdf | |
| AR043875 | AR043987 | 7/26/2024 | USACE | | DCDD Appendix 14 Permit Area Map Set, corrected and revised 7/26/2024, superseding 5/20/2024 posting | AR043875-AR043987.pdf | |
| AR043988 | AR043990 | 7/26/2024 | Enbridge | | DCDD Appendix 15 Wetland Waterbody Crossing Table 20240228, with columns restored for posting per 7/26/2024 public notice, superceding 5/20/2024 posting | AR043988-AR043990.pdf | |
| AR043991 | AR044002 | 5/6/2024 | USACE | | DCDD Appendix 16 Chronology to Support National Historic Preservation Act, Tribal Trust, and Government to Government, posted 5/20/2024 | AR043991-AR044002.pdf | |
| AR044003 | AR044005 | 5/20/2024 | USACE, with info from Bad River THPO | | DCDD Appendix 17 List of Ojibwe Plant Names, posted 5/20/2024 | AR044003-AR044005.pdf | |
| AR044006 | AR044398 | 7/10/2024 | Enbridge | | DCDD Appendix 18 Aquifer and HDD Design, reposted for file size accessibility 7/12/2024 per 7/26/2024 public notice, superseding 5/20/2024 posting | AR044006-AR044398.pdf | |
| AR044399 | AR044400 | 5/20/2024 | USACE | public | Public Notice, Notice of Availability of Draft Combined Decision Document (DCDD) | AR044399-AR044400.pdf | |
| AR044401 | AR044408 | 5/20/2024 | USACE | USACE | memorandum, Frequently Asked Questions on USACE Civil Works Tribal Consultation Policy | AR044401-AR044408.pdf | |
| AR044409 | AR044426 | 5/16/2024-5/17/2024 | Graser, Rebecca (USACE), others | Sande, William (USACE) and others | email string and attachments, WDNR email on timing of CWA Section 401 WQC request | AR044409-AR044426.pdf | |

| START BATES | END BATES | DATE | From | To | SUBJECT/DESCRIPTION | FILE NAME | AR COMMENT |
|---|---|---|---|---|---|---|---|
| AR044427 | AR044428 | 5/15/2024 | Drake, Tim (ERM) | Sande, William (USACE) | email and attachment, White River alternatives map | AR044427-AR044428.pdf | |
| AR044429 | AR044429 | 5/15/2024 | Sande, William (USACE) | McGaver, Joe (Enbridge | email, including studies as report appendices | AR044429-AR044429.pdf | |
| AR044430 | AR044473 | 5/15/2024 | Drake, Tim (ERM) | Sande, William (USACE) | email and attachment, multiple crossings question with attachment Enbridge response to 10-20-2023 Spill Modeling IR_Updated 02012024 | AR044430-AR044473.pdf | |
| AR044474 | AR044474 | 5/15/2024 | Sande, William (USACE) | Drake, Tim (ERM), others | email, request for figure map White River alternatives | AR044474-AR044474.pdf | |
| AR044475 | AR044476 | 5/15/2024 | Howe, Tyler (WI SHPO) | Komulainen-Dillenburg, Nancy (USACE), Bad River THPO | email, NHPA Section 106 review of materials | AR044475-AR044476.pdf | |
| AR044477 | AR044478 | 5/15/2024 | McGaver, Joe (Enbridge) | Sande, William (USACE) | email string, HDD design modifications | AR044477-AR044478.pdf | |
| AR044479 | AR044500 | 5/14/2024 | McGaver, Joe (Enbridge) | Watermolen, Dreux (WDNR), others | email and attachment, response to WDNR temperature information request, with attachment Barr Engineering memorandum, Groundwater Temperature Modeling -- Line 5 | AR044479-AR044500.pdf | |
| AR044501 | AR044508 | 5/14/2024 | MEA, others | Swenson, COL Eric (USACE District Commander) | letter, request to postpone release of draft EA and reschedule public hearing | AR044501-AR044508.pdf | |
| AR044509 | AR044557 | 5/10/2024 | Sande, William (USACE) | Galbraith, Betsy (USFWS), others | email and attachments, request to initiate formal ESA consultation with request letter and revised Biological Assessment (BA) 5/10/2024 | AR044509-AR044557.pdf | |
| AR044558 | AR044560 | 5/10/2024 | Blanchard, the Hon. Robert (Bad River Band Chairman) | Swenson, COL Eric R. (USACE) | letter, notice of public hearing and timing of draft EA | AR044558-AR044560.pdf | |
| AR044561 | AR044562 | 5/10/2024 | Sande, William (USACE) | Galbraith, Betsy (USFWS) | letter, request to initiate ESA Section 7 formal consultation | AR044561-AR044562.pdf | |
| AR044563 | AR044564 | 5/10/2024 | McGaver, Joe (Enbridge) | Sande, William (USACE) | Enbridge revised BA cover letter | AR044563-AR044564.pdf | |
| AR044565 | AR044610 | 5/9/2024 | Enbridge | USACE | Enbridge revised BA | AR044565-AR044610.pdf | |
| AR044611 | AR045121 | 9/23/2022 | Enbridge | USACE | BA attachment, Acoustic bat survey report | AR044611-AR045121.pdf | |
| AR045122 | AR045244 | 05/00/24 | Enbridge | USACE | BA attachment, Revised bat mist netting survey report | AR045122-AR045244.pdf | |
| AR045245 | AR045254 | 5/4/2020 | Enbridge | USACE | BA attachment, Bald Eagle nest surveys | AR045245-AR045254.pdf | |
| AR045255 | AR045266 | 3/22/2023 | Enbridge | USACE | BA attachment, Bald Eagle nest surveys | AR045255-AR045266.pdf | |

| START BATES | END BATES | DATE | From | To | SUBJECT/DESCRIPTION | FILE NAME | AR COMMENT |
|---|---|---|---|---|---|---|---|
| AR045267 | AR045285 | 7/17/2023 | USFWS | USACE | BA attachment, Threatened and endangered species list | AR045267-AR045285.pdf | |
| AR045286 | AR045306 | 5/9/2024 | Komulainen-Dillenburg, Nancy (USACE) | THPOs and others | email and attachment, updates on topics from tribal consultation meetings, attaching MP25 Rock Outcrop Analysis, 11/15/2023-12/12/2023 tribal consultation meeting notes and summary, and CRPP | AR045286-AR045306.pdf | |
| AR045307 | AR045414 | 4/30/2024 | Enbridge | | email attachment, CRPP v3 without appendices | AR045307-AR045414.pdf | Cultural resource location information withheld in full. |
| AR045415 | AR045418 | 5/8/2024 | Sande, William (USACE) | Women's Earth and Climate Action Network (WECAN) | email, Enbridge Line 5 Public Hearing Notice and Link | AR045415-AR045418.pdf | |
| AR045419 | AR045419 | 5/7/2024 | Pfeifer, David (EPA) | McGaver, Joe (Enbridge) | cover letter, response to Enbridge's Wetland and Waterbody Restoration/Post-Construction Monitoring Plan v.3, dated 3/2024 | AR045419-AR045419.pdf | |
| AR045420 | AR045422 | 5/7/2024 | Pfeifer, David (EPA) | McGaver, Joe (Enbridge) | comments, Wetland and Waterbody Restoration and Post-Construction Monitoring Plan v.3 | AR045420-AR045422.pdf | |
| AR045423 | AR045429 | 5/6/2024 | Sande, William (USACE) | Plucinski, Larry (Bad River Band THPO) and Naomi Tillison (Bad River Band) | email and attachments, copy of blasting areas, Bad River HDD Profile Drawing, letter response 2020-00260-WMS BRB THPO 20240506 | AR045423-AR045429.pdf | |
| AR045430 | AR045434 | 5/6/2024 | Sande, William (USACE) | LaRonge, Michael (SCC THPO), cc other THPOs | letter, response to SCC concerns on NHPA Section 106 | AR045430-AR045434.pdf | |
| AR045435 | AR045438 | 5/6/2024 | Sande, William (USACE) | Plucinski, Lawrence (Bad River THPO) | letter, response to 1/26/2024 letter on NHPA Section 106 | AR045435-AR045438.pdf | |
| AR045439 | AR045439 | 5/6/2024 | Sande, William (USACE) | Baldwin, SEN Tammy | email, Enbridge Line 5 Public Hearing Notice and Link | AR045439-AR045439.pdf | |
| AR045440 | AR045440 | 5/6/2024 | Sande, William (USACE) | Moore, REP Gwen | email, Enbridge Line 5 Public Hearing Notice and Link | AR045440-AR045440.pdf | |
| AR045441 | AR045441 | 5/6/2024 | Sande, William (USACE) | McCollum, REP Betty | email, Enbridge Line 5 Public Hearing Notice and Link | AR045441-AR045441.pdf | |
| AR045442 | AR045442 | 5/6/2024 | Sande, William (USACE) | Johnson, SEN Ron | email, Enbridge Line 5 Public Hearing Notice and Link | AR045442-AR045442.pdf | |
| AR045443 | AR045443 | 5/6/2024 | Sande, William (USACE) | Tiffany, REP Tom | email, Enbridge Line 5 Public Hearing Notice and Link | AR045443-AR045443.pdf | |
| AR045444 | AR045445 | 5/6/2024 | WI SHPO office | Komulainen-Dillenburg, Nancy (USACE) | email, confirming receipt of NHPA Section 106 request for concurrence | AR045444-AR045445.pdf | |

| START BATES | END BATES | DATE | From | To | SUBJECT/DESCRIPTION | FILE NAME | AR COMMENT |
|---|---|---|---|---|---|---|---|
| AR045446 | AR045458 | 5/3/2024 | Komulainen-Dillenburg, Nancy (USACE) | Howe, Tyler (WI SHPO), THPOs | letter and enclosures, NHPA Section 106 eligibility and effect findings including enclosures with WI SHPO consultation history and WI SHPO comment request form | AR045446-AR045458.pdf | |
| AR045459 | AR045472 | 5/3/2024 | Komulainen-Dillenburg, Nancy (USACE) | Howe, Tyler (WI SHPO) and others | email and attachment, transmitting letter with NHPA Section 106 eligibility and effect findings | AR045459-AR045472.pdf | |
| AR045473 | AR045473 | 5/3/2024 | USACE St. Paul District (MVP) | Ashland Daily Press | advertisement, Notice of Public Hearing (running on 5/7/2024) | AR045473-AR045473.pdf | |
| AR045474 | AR045477 | 5/2/2024 | Sande, William (USACE) | Tillison, Naomi (Bad River Band) | email, Enbridge Line 5 Public Hearing Notice and Link with attached public notice | AR045474-AR045477.pdf | |
| AR045478 | AR045481 | 5/2/2024 | Sande, William (USACE) | McGaver, Joe (Enbridge) and others | email and attachment,public notice of public hearing | AR045478-AR045481.pdf | |
| AR045482 | AR045484 | 5/2/2024 | USACE | General Public | Public Notice 5/2/2024: Notice of Public Hearing 6/4/2024 | AR045482-AR045484.pdf | |
| AR045485 | AR045495 | 05/00/24 | Enbridge | USACE | Compensatory Wetland Mitigation Strategy, 5/2024 | AR045485-AR045495.pdf | |
| AR045496 | AR045513 | 4/29/2024 | Sande, William (USACE) | Blankenship, Melissa (EPA) and others | email and attachments, USACE geotechnical review of HDD with HDD drilling plan review and article, "Effectiveness of Hydrofracture Prediction for HDD Design" (2010) | AR045496-AR045513.pdf | |
| AR045514 | AR045515 | 4/26/2024 | Cutting, Randall (ERM) | Sande, William (USACE) and others | email, transmitting GIS zip file with protected information. GIS attachment USACE2.zip on file with USACE. | AR045514-AR045515.pdf | |
| AR045516 | AR045517 | 4/26/2024 | Sande, William (USACE) | Drake, Tim (ERM) | email, acknowledging GIS protected information | AR045516-AR045517.pdf | |
| AR045518 | AR045519 | 4/26/2024 | Drake, Tim (ERM) | Sande, William (USACE) | email, transmitting GIS zip file with protected information. GIS attachment USACE.zip on file with USACE. | AR045518-AR045519.pdf | |
| AR045520 | AR045534 | 4/25/2024 | Drake, Tim (ERM) | Sande, William (USACE) and others | email and attachment, latest blasting plan, attachment Lakeshore Consulting Blasting Plan submittal 4/19/2024 v.3 | AR045520-AR045534.pdf | |
| AR045535 | AR045536 | 4/25/2024 | Dingell, REP Debbie | Connor, the Hon. Michael (ASA(CW)) | letter, concerns about USACE's NEPA review for the Line 5 Pipeline | AR045535-AR045536.pdf | |
| AR045537 | AR045548 | 4/25/2024 | Blankenship, Melissa (EPA) | McGaver, Joe (Enbridge), otehrs | email and attachments, draft meeting summaries for 4/11/2024, 4/15/2024, and 4/22/2024 on waterbody restoration and monitoring discussion, technical meeting, and macroinvertebrate success criteria | AR045537-AR045548.pdf | |
| AR045549 | AR045554 | 4/23/2024 | Utrup, Nick (USFWS) | Sande, William (USACE) | email string, ESA biological opinion process | AR045549-AR045554.pdf | |
| AR045555 | AR045556 | 4/19/2024 | Pocan, REP Mark | Connor, the Hon. Michael (ASA(CW)) | letter, USACE's NEPA review for the Line 5 Pipeline | AR045555-AR045556.pdf | |

| START BATES | END BATES | DATE | From | To | SUBJECT/DESCRIPTION | FILE NAME | AR COMMENT |
|---|---|---|---|---|---|---|---|
| AR045557 | AR045561 | 1/11/2024-4/17/2024 | Sande, William (USACE) | Utrup, Nick (USFWS), others | email string, ESA | AR045557-AR045561.pdf | |
| AR045562 | AR045562 | 4/16/2024 | Drake, Tim (ERM) | Sande, William (USACE) | email, transmitting GIS zip file. GIS attachment 10-18-2023 GIS Data.zip on file with USACE | AR045562-AR045562.pdf | |
| AR045563 | AR045580 | 4/8/2024 | Enbridge | USACE | WQMP v. 4.1, clean | AR045563-AR045580.pdf | |
| AR045581 | AR045599 | 4/8/2024 | Enbridge | USACE | WQMP v. 4.1., redline | AR045581-AR045599.pdf | |
| AR045600 | AR046413 | 4/16/2024 | Enbridge | USACE | WQMP v. 4.1 dated 4/3/2024 attachment 1-2, 4-5 | AR045600-AR046413.pdf | |
| AR046414 | AR046414 | 4/16/2024 | Enbridge | USACE | WQMP v. 4.1 dated 4/3/2024 attachment 3 | AR046414-AR046414.xls | |
| AR046415 | AR046415 | 4/11/2024 | ERM | USACE | excel spreadsheet, potential sheet pile areas | AR046415-AR046415.xlsx | |
| AR046416 | AR046419 | 4/11/2024 | Enbridge | WDNR | table, Enbridge response to WDNR 3/19/2024 data requests | AR046416-AR046419.pdf | |
| AR046420 | AR046425 | 4/11/2024 | Enbridge | WDNR | attachment, Enbridge response to WDNR 3/19/2024 data requests, wetland and waterbody photos | AR046420-AR046425.pdf | |
| AR046426 | AR046431 | 4/9/2024 | Komulainen-Dillenburg, Nancy (USACE) | | memorandum, NRHP Eligibility Potato River | AR046426-AR046431.pdf | Cultural resource location information withheld in full. |
| AR046432 | AR046435 | 4/4/2022-4/6/2022 | Angel, Kate (WCMP) | Sande, William (USACE) | email string, WCMP and public notice | AR046432-AR046435.pdf | |
| AR046436 | AR046735 | 4/5/2024 | Midwest Natural Resources, Inc. | ERM | report, updated Wetland Timed Meander Survey Report, also referred to as Wetland Timed Meander Survey Report Addendum | AR046436-AR046735.pdf | |
| AR046736 | AR055472 | 3/22/2024 | Sierra Club | USACE | petition, delivered to USACE St. Paul District 3/22/2024 and e-delivered to Headquarters USACE 4/2/2024 | AR046736-AR055472.pdf | |
| AR055473 | AR055482 | 3/5/2024-4/2/2024 | McElwain, Tunis (USACE) | Sorour, Mahyar (Sierra Club) and others | email string, Headquarters USACE meeting 3/13/2024 and petition delivery to USACE St. Paul District | AR055473-AR055482.pdf | |
| AR055483 | AR055505 | 4/2/2024 | USFWS | public | Northern Long-eared Bat and Tricolored Bat Voluntary Environmental Review Process for Development Projects Version 1.0 | AR055483-AR055505.pdf | |
| AR055506 | AR055510 | 3/28/2024 | Sande, William (USACE) | McDavid, Alaina (EPA) and others | email string, 3/18/2024 and 3/20/2024 EPA and Enbridge L5 technical meeting summary | AR055506-AR055510.pdf | |
| AR055511 | AR055514 | 3/28/2024 | McDavid, Alaina (EPA) | McGaver, Joe (Enbridge) and others | email string, 3/18/2024 and 3/20/2024 EPA and Enbridge L5 technical meeting summary | AR055511-AR055514.pdf | |
| AR055515 | AR055608 | 3/25/2024 | Midwest Natural Resources | Drake, Tim (ERM) | report, rare plant survey and native plant community report | AR055515-AR055608.pdf | |

| START BATES | END BATES | DATE | From | To | SUBJECT/DESCRIPTION | FILE NAME | AR COMMENT |
|---|---|---|---|---|---|---|---|
| AR055609 | AR055610 | 3/22/2024 | Graser, Rebecca (USACE) | Sande, William (USACE) and others | email string, Sierra Club protest and petition delivery | AR055609-AR055610.pdf | |
| AR055611 | AR055611 | 3/21/2024 | McGaver, Joe (Enbridge) and William Sande (USACE) | file | meeting agenda and notes, Enbridge meeting 3/21/2024 | AR055611-AR055611.pdf | |
| AR055612 | AR055613 | 3/5/2024 | Sande, William (USACE) | file | meeting agenda and notes, tribal technical meeting 3/5/2024 | AR055612-AR055613.pdf | |
| AR055614 | AR055614 | 3/5/2024 | Enbridge | USACE | map, project overview updated 3/5/2024 | AR055614-AR055614.pdf | |
| AR055615 | AR055615 | 3/5/2024 | Sande, William (USACE) | file | meeting attendance list, tribal technical meeting 3/5/2024 | AR055615-AR055615.pdf | |
| AR055616 | AR055634 | 3/4/2024 | Drake, Tim (ERM) | Sande, William (USACE) | email and attachment, Enbridge draft responses to MNRD outstanding Questions 10/10/2023 memo | AR055616-AR055634.pdf | |
| AR055635 | AR055635 | 3/4/2022 | Enbridge | WDNR | document, fisheries timing | AR055635-AR055635.csv | |
| AR055636 | AR055638 | 3/4/2022 | Enbridge | WDNR | document, Enbridge decision tree | AR055636-AR055638.pdf | |
| AR055639 | AR055668 | 03/00/24 | Enbridge | USACE | Wetland and Waterbody Restoration and Post-Construction Monitoring Plan v. 3 | AR055639-AR055668.pdf | |
| AR055669 | AR055881 | 2/29/2024 | Enbridge | USACE | Invasive and Noxious Species Plan v. 1 2/2024 | AR055669-AR055881.pdf | |
| AR055882 | AR055898 | 2/29/2024 | Enbridge | USACE | WQMP v. 4, 2/2024 | AR055882-AR055898.pdf | |
| AR055899 | AR056022 | 2/29/2024 | Enbridge | USACE | WQMP attachment 1, location maps | AR055899-AR056022.pdf | |
| AR056023 | AR056033 | 2/29/2024 | Enbridge | USACE | WQMP attachment 2, parameters summary tables | AR056023-AR056033.pdf | |
| AR056034 | AR056034 | 2/29/2024 | Enbridge | USACE | WQMP attachment 3 proposed wetland monitoring well list | AR056034-AR056034.xls | |
| AR056035 | AR056044 | 2/29/2024 | Enbridge | USACE | WQMP attachment 4, testing methods | AR056035-AR056044.pdf | |
| AR056045 | AR056714 | 2/29/2024 | Enbridge | USACE | WQMP attachment 5 Surface Water Sampling Quality Assurance Project Plan (QAPP) 2/2024 including Appendix A, B, C, E, F | AR056045-AR056714.pdf | |
| AR056715 | AR056715 | 2/29/2024 | Enbridge | USACE | WQMP attachment 5 appendix D, QAPP 2/2024 Appendix D Wetland Waterbody Crossing Table_20240228.xls | AR056715-AR056715.xls | |
| AR056716 | AR056721 | 2/26/2024 | LaRonge, Michael (SCC THPO) | Sande, William (USACE) | letter, NHPA Section 106 effects finding | AR056716-AR056721.pdf | |
| AR056722 | AR056724 | 2/23/2024 | Sande, William (USACE) | Plucinski, Larry (Bad River THPO) | email and attachment, rock outcrop with photo and location | AR056722-AR056724 (REDACTED).pdf | REDACTED: Cultural resource location information. |

| START BATES | END BATES | DATE | From | To | SUBJECT/DESCRIPTION | FILE NAME | AR COMMENT |
|---|---|---|---|---|---|---|---|
| AR056725 | AR056726 | 2/18/2025 | Sande, William (USACE | file | agenda and notes, THPO meeting 2/13/2025 | AR056725-AR056726.pdf | |
| AR056727 | AR056731 | 2/15/2024 | Enbridge | USACE | memorandum, Route RA-01 variants analysis | AR056727-AR056731.pdf | |
| AR056732 | AR056732 | 2/13/2024 | Enbridge | USACE | excel spreadsheet, blasting area info for THPOs | AR056732-AR056732.xlsx | |
| AR056733 | AR056735 | 2/12/2025 | Drake, Tim (ERM) | Sande, William (USACE), others | email, Little Beartrap Creek and Felcher Creek regulated activities | AR056733-AR056735.pdf | |
| AR056736 | AR056736 | 2/9/2024 | GLIFWC | USACE | excel spreadsheet, Potato River cultural site plan species list 2021-2023, downloaded from GLIFWC story map site | AR056736-AR056736.xlsx | |
| AR056737 | AR056738 | 2/8/2024-2/9/2024 | White, Dawn (GLIFWC) | Sande, William (USACE) and others | email string sharing GLIFWC confidential story map web link for Potato River TCP. GIS data downloaded from story map on file with USACE. | AR056737-AR056738 (REDACTED).pdf | REDACTED: Cultural resource location information. |
| AR056739 | AR056741 | 2/9/2024 | Sande, William (USACE) | file | memorandum for record, Botanical Survey for Enbridge L5 | AR056739-AR056741.pdf | |
| AR056742 | AR056917 | 2/8/2024 | Enbridge | USACE | EPP v.2 2/2024 | AR056742-AR056917.pdf | |
| AR056918 | AR056922 | 2/7/2024 | Enbridge | Blankenship, Melissa (EPA) and Kathryn Quesnell (EPA) | memorandum, responses to EPA 10/17/2023 and 12/14/2023 comments on the Invasive and Noxious Species Management Plan and Appendix B Seed Mixes of the Environmental Protection Plan | AR056918-AR056922.pdf | |
| AR056923 | AR056923 | 10/17/2023 | Blankenship, Melissa (EPA) and Kathryn Quesnell (EPA) | Enbridge | memorandum enclosure, EPA comments on Enbridge Invasive and Noxious Species Management Plan | AR056923-AR056923.pdf | |
| AR056924 | AR056947 | 2/5/2024 | Enbridge | USACE | memorandum, High Quality Wetland Impact Avoidance analysis | AR056924-AR056947.pdf | |
| AR056948 | AR056990 | 2/1/2024 | Enbridge | WDNR | table, Enbridge response to WDNR 10/20/2023 Spill Modeling information request _Updated 02012024 | AR056948-AR056990.pdf | |
| AR056991 | AR056992 | 2/1/2024 | White, Dawn (GLIFWC) | Sande, William (USACE) | email string, availability of GLIFWC data on cedars | AR056991-AR056992.pdf | |
| AR056993 | AR056999 | 5/25/2023-1/30/2024 | Riddick, Grant (USACE) and others | Graser, Rebecca (USACE) and others | email string, HDD drilling plan review | AR056993-AR056999.pdf | |
| AR057000 | AR057006 | 1/29/2024 | Haller, Macaulay (WDNR) | Enbridge | memorandum, WDNR Comments and Information Requests to Enbridge's 11/22/2023 Responses | AR057000-AR057006.pdf | |
| AR057007 | AR057010 | 1/29/2024 | Gruending, Colin (Enbridge) | Granholm, Secretary Jennifer M. (Department of Energy) | letter, Potential for Significant Reduction of Petroleum Product Supply to the Upper Midwest and Eastern Canada | AR057007-AR057010.pdf | |

| START BATES | END BATES | DATE | From | To | SUBJECT/DESCRIPTION | FILE NAME | AR COMMENT |
|---|---|---|---|---|---|---|---|
| AR057011 | AR057012 | 1/26/2024 | Plucinski, Lawrence (Bad River THPO) | Sande, William (USACE) | letter, outstanding NHPA Section 106 items from 12/12/2023 consultation meeting | AR057011-AR057012.pdf | |
| AR057013 | AR057032 | 1/25/2024 | USFWS | | Threatened and endangered species list | AR057013-AR057032.pdf | |
| AR057033 | AR057044 | 1/22/2024 | Drake, Tim (ERM) | Sande, William (USACE) | email and attachment, revised Compensatory Wetland Mitigation Strategy dated 1/21/2024 | AR057033-AR057044.pdf | |
| AR057045 | AR057046 | 1/21/2024 | Drake, Tim (ERM) | Sande, William (USACE) | email, waterbody and bridge numbers | AR057045-AR057046.pdf | |
| AR057047 | AR057048 | 1/11/2024 | Sande, William (USACE) | Utrup, Nick (USFWS) | letter, ESA reinitiation letter | AR057047-AR057048.pdf | |
| AR057049 | AR057600 | 1/8/2024 | Enbridge | USACE | BA part 1 | AR057049-AR057600.pdf | |
| AR057601 | AR057760 | 07/00/2023 | Enbridge | USACE | BA part 2 Appendices | AR057601-AR057760.pdf | |
| AR057761 | AR057761 | 1/4/2024 | McGaver, Joe (Enbridge) and William Sande (USACE) | file | meeting agenda and notes, Enbridge meeting 1/4/2024 | AR057761-AR057761.pdf | |
| AR057762 | AR058121 | 12/22/2023 | McGaver, Joe (Enbridge) | Sande, William (USACE) | cover letter, report and appendices, Aquifer and HDD analysis | AR057762-AR058121.pdf | |
| AR058122 | AR058122 | 12/22/2023 | Sande, William (USACE) | Drake, Tim (ERM), others | email string, rock outcrop overlook avoidance analysis | AR058122-AR058122.pdf | |
| AR058123 | AR058129 | 12/22/2023 | Enbridge/ERM | USACE | memorandum, MP 25 Rock Outcrop avoidance analysis | AR058123-AR058129.pdf | |
| AR058130 | AR058130 | 12/21/2023 | USACE | | map, wirc028e | AR058130-AR058130.pdf | |
| AR058131 | AR058132 | 12/20/2023 | Sande, William (USACE) | file | list, USACE/EPA joint field review 8/29/2023-8/30/2023 | AR058131-AR058132.pdf | |
| AR058133 | AR058153 | 11/15/2023-12/19/2023 | Sande, William (USACE) | McGaver, Joe (Enbridge) and others | email string and attachment, MNRD 2023 field work report -- 10/5/2023 Addendum to Review of Enbridge Line 5 Wisconsin Segment Relocation Project Thompson & Associates report | AR058133-AR058153.pdf | |
| AR058154 | AR058174 | 12/19/2023 | Strand, Jessica (Bad River) | Sande, William (USACE) and others | email and attachment, MNRD Wetland Field Work Report -- 10/5/2023 Addendum to Review of Enbridge Line 5 Wisconsin Segment Relocation Project Thompson & Associates report | AR058154-AR058174.pdf | |
| AR058175 | AR058191 | 10/5/2023 | Thompson & Associates | Bad River Band | attachment to 12/19/2023 email, Addendum to Review of Enbridge Line 5 Wisconsin Segment Relocation Project, field reviews 7/10/2023-7/13/2023 Preliminary Report | AR058175-AR058191.pdf | |
| AR058192 | AR058207 | 12/27/2023 | Enbridge | WDNR | table, response to WDNR information request dated 12/21/2023 | AR058192-AR058207.pdf | |

| START BATES | END BATES | DATE | From | To | SUBJECT/DESCRIPTION | FILE NAME | AR COMMENT |
|---|---|---|---|---|---|---|---|
| AR058208 | AR058214 | 12/13/2023 | EPA | | memorandum, Summary of scientific literature reviewed by EPA to evaluate potential pipeline construction impacts to the benthic macroinvertebrate communities in streams from using open cut crossing methods | AR058208-AR058214.pdf | |
| AR058215 | AR058215 | 12/12/2023 | Enbridge | | rock avoidance figure | AR058215-AR058215.pdf | |
| AR058216 | AR058216 | 12/11/2023 | Komulainen-Dillenburg, Nancy (USACE) | THPOs | agenda, 12/12/2023 tribal consultation meeting | AR058216-AR058216.pdf | |
| AR058217 | AR058221 | 12/4/2023 - 12/11/2023 | Sande, William (USACE) | file | meeting notes, recurring meeting with EPA 12/4/2023 to 12/11/2023 | AR058217-AR058221.pdf | |
| AR058222 | AR058244 | 12/9/2023 | McGaver, Joe (Enbridge) | Weaver, Kerryanne (EPA) | letter and attachments, cumulative impacts to water resources analysis with attachments A and B | AR058222-AR058244.pdf | |
| AR058245 | AR058245 | 12/9/2023 | McGaver, Joe (Enbridge) | Weaver, Kerryanne (EPA) | excel spreadsheet, cumulative impacts to water resources analysis attachment C, Wetland Waterbody Crossing Table 11/2023 | AR058245-AR058245.xls | |
| AR058246 | AR058251 | | Graser, Rebecca (USACE) | Swenson, COL Eric (USACE District Commander) and others | email string, USACE St. Paul District responses to the Hon. Gwen Moore, REP 4th District Wisconsin | AR058246-AR058251.pdf | |
| AR058252 | AR058290 | 12/5/2023 | Connor, the Hon. Michael (ASA(CW)) | USACE | memorandum, subject: Updated U.S. Army Corps of Engineers Civil Works Tribal Consultation Policy | AR058252-AR058290.pdf | |
| AR058291 | AR058297 | 12/1/2023 | USACE (supplied by Enbridge) | tribes | drawings, HDD info for tribes 12/2023, Attachment E_HDD Profile Drawings_Redacted 8312023 Part 2 | AR058291-AR058297.pdf | |
| AR058298 | AR058304 | 12/1/2023 | USACE (supplied by Enbridge) | tribes | drawings, HDD info for tribes 12/2023, Attachment E_HDD Profile Drawings_Redacted 8312023 Part 1 | AR058298-AR058304.pdf | |
| AR058305 | AR058307 | 12/00/2023 | EPA | | information sheet, quick reference 2023 CWA Section 401 rule | AR058305-AR058307.pdf | |
| AR058308 | AR058309 | 11/30/2023 | Eichmann, William (ERM) | Komulainen-Dillenburg, Nancy (USACE) and others | email, Enbridge cultural resources meeting notes 11/15/2023 | AR058308-AR058309.pdf | |
| AR058310 | AR058312 | 11/22/2023 | McGaver, Joe (Enbridge) | Haller, Macaulay (WDNR) | letter, Enbridge responses to WDNR's 10/13/2023 information request | AR058310-AR058312.pdf | |
| AR058313 | AR058401 | 11/22/2023 | Enbridge | WDNR | memorandum, Enbridge responses to WDNR's 10/13/2023 information request | AR058313-AR058401.pdf | |
| AR058402 | AR058553 | 11/22/2023 | Enbridge | WDNR | attachment 1 to Enbridge responses to WDNR's 10/13/2023 information request | AR058402-AR058553.pdf | |
| AR058554 | AR058682 | 11/22/2023 | Enbridge | WDNR | attachment 2 to Enbridge responses to WDNR's 10/13/2023 information request | AR058554-AR058682.pdf | |

| START BATES | END BATES | DATE | From | To | SUBJECT/DESCRIPTION | FILE NAME | AR COMMENT |
|---|---|---|---|---|---|---|---|
| AR058683 | AR058686 | 11/22/2023 | Enbridge | WDNR | attachment 3 to Enbridge responses to WDNR's 10/13/2023 information request | AR058683-AR058686.pdf | |
| AR058687 | AR058687 | 11/22/2023 | Enbridge | WDNR | attachment 4 to Enbridge responses to WDNR's 10/13/2023 information request | AR058687-AR058687.pdf | |
| AR058688 | AR058688 | 11/22/2023 | Enbridge | WDNR | attachment 5 to Enbridge responses to WDNR's 10/13/2023 information request | AR058688-AR058688.pdf | |
| AR058689 | AR059118 | 11/22/2023 | Enbridge | WDNR | attachment 6 to Enbridge responses to WDNR's 10/13/2023 information request | AR058689-AR059118.pdf | |
| AR059119 | AR059127 | 11/22/2023 | Enbridge | WDNR | attachment 7 to Enbridge responses to WDNR's 10/13/2023 information request | AR059119-AR059127.pdf | |
| AR059128 | AR059149 | 11/22/2023 | Enbridge | WDNR | attachment 8 to Enbridge responses to WDNR's 10/13/2023 information request | AR059128-AR059149.pdf | |
| AR059150 | AR059158 | 11/22/2023 | Enbridge | WDNR | attachment 9 to Enbridge responses to WDNR's 10/13/2023 information request | AR059150-AR059158.pdf | |
| AR059159 | AR059168 | 11/22/2023 | Enbridge | WDNR | attachment 10 to Enbridge responses to WDNR's 10/13/2023 information request | AR059159-AR059168.pdf | |
| AR059169 | AR059169 | 11/22/2023 | Enbridge | WDNR | attachment 11 to Enbridge responses to WDNR's 10/13/2023 information request | AR059169-AR059169.pdf | |
| AR059170 | AR059170 | 11/22/2023 | Enbridge | WDNR | attachment 12 to Enbridge responses to WDNR's 10/13/2023 information request | AR059170-AR059170.xls | |
| AR059171 | AR059176 | 11/22/2023 | Enbridge | WDNR | attachment 13 to Enbridge responses to WDNR's 10/13/2023 information request | AR059171-AR059176.pdf | |
| AR059177 | AR059177 | 11/21/2023 | Sande, William (USACE) | file | informal ledger, information provided to Bad River Band and GLIFWC, 10/13/2020-11/16/2023 | AR059177-AR059177.pdf | |
| AR059178 | AR059329 | 11/20/2023 | Enbridge | USACE | Draft WQMP v. 3 | AR059178-AR059329.pdf | |
| AR059330 | AR059330 | 11/16/2023 | Sande, William (USACE) | tribal and EPA staff | email, follow up to 11/14/2023 meeting, transmitting 20231030 shapefiles. Shapefiles on file with USACE. | AR059330-AR059330.pdf | |
| AR059331 | AR059331 | 11/16/2023 | Sande, William (USACE) | THPOs, others | email transmitting GIS zip file. GIS attachment Enbridge Line5 Shapefiles 20231030.zip on file with USACE. | AR059331-AR059331.pdf | |
| AR059332 | AR059336 | 11/16/2023 | Sande, William (USACE) | file | meeting notes, technical meeting 11/14/2023 | AR059332-AR059336.pdf | |
| AR059337 | AR059340 | 11/16/2023 | Smith, Jennifer (Enbridge) | Tillison, Naomi (Bad River Band) and others | email string re MNRD site visits 11/16/2023-11/17/2023 | AR059337-AR059340.pdf | |
| AR059341 | AR059364 | 11/15/2023 | Strand, Jessica (Bad River) | Sande, William (USACE) and others | email, MNRD Wetland Field Work Report, with attachment Thompson & Associates report | AR059341-AR059364.pdf | |
| AR059365 | AR059387 | 4/20/2023 | Thompson & Associates | Bad River Band | attachment to 11/15/2023 email, report Addendum to Review Field Review September 26-27, 2022 | AR059365-AR059387.pdf | |

| START BATES | END BATES | DATE | From | To | SUBJECT/DESCRIPTION | FILE NAME | AR COMMENT |
|---|---|---|---|---|---|---|---|
| AR059388 | AR059391 | 11/8/2023-11/13/2023 | Tillison, Naomi (Bad River Band) | Eberth, Paul (Enbridge) and others | email string re MNRD site visits 11/16 and 11/17/2023 | AR059388-AR059391.pdf | |
| AR059392 | AR059392 | 11/13/2023 | Sande, William (USACE) | file | agenda, technical meeting 11/14/2023 | AR059392-AR059392.pdf | |
| AR059393 | AR059393 | 11/9/2023 | USACE | | agenda, 11/15/2023 NHPA Section 106 tribal consultation meeting | AR059393-AR059393.pdf | |
| AR059394 | AR059394 | 11/6/2023 | Eichmann, William (ERM) | Komulainen-Dillenburg, Nancy (USACE) and others | email, transmitting consultation map book 3.0 for NHPA Section 106 meeting | AR059394-AR059394.pdf | |
| AR059395 | AR059406 | 11/6/2023 | Enbridge | USACE | map book for consultation, CRPP App E map book 3.0 11/6/2023 part 1 front matter | AR059395-AR059406.pdf | Cultural resource location information withheld in full. |
| AR059407 | AR059466 | 11/6/2023 | Enbridge | USACE | map book for consultation, CRPP App E map book 3.0 11/6/2023 part 2 aerial maps | AR059407-AR059466.pdf | Cultural resource location information withheld in full. |
| AR059467 | AR059527 | 11/6/2023 | Enbridge | USACE | map book for tribal consultation, CRPP App E map book 3.0 11/6/2023 part 3 topo maps | AR059467-AR059527.pdf | Cultural resource location information withheld in full. |
| AR059528 | AR059528 | 10/30/2023 | Drake, Tim (ERM) | Sande, William (USACE) | email, transmitting GIS zip files. GIS attachments 10-18-2023 GIS Data.zip, Enbridge Line5 Confidential Data for DNR.zip. GIS files on file with USACE | AR059528-AR059528.pdf | |
| AR059529 | AR059530 | 10/25/2023 | Sande, William (USACE) | file | meeting agenda and notes, Enbridge meeting 10/25/2023 | AR059529-AR059530.pdf | |
| AR059531 | AR059557 | 10/13/2023-10/17/2023 | Haller, Macaulay (WDNR) | Sande, William (USACE) and others | email string and attachments, WDNR's information request to Enbridge dated 10/13/2023 in response to Enbridge's 6/5/2023 and 8/5/2023 response materials to DNR's 3/10/2023 request; includes DNR Information Requests_13Oct23_Wetlands and Waterways | AR059531-AR059557.pdf | |
| AR059558 | AR059561 | 10/17/2023 | Enbridge | EPA | memorandum, Enbridge responses to EPA's 10/5/2023 comments/questions on the Sediment Discharge Modeling Report | AR059558-AR059561.pdf | |
| AR059562 | AR059563 | 10/13/2023 | Sande, William (USACE) | THPOs, others | email, summary report of THPO field visits | AR059562-AR059563.pdf | |
| AR059564 | AR059595 | 10/12/2023 | Enbridge | | email attachment, map book sites visited for tribal consultation, map book 10/12/2023 | AR059564-AR059595.pdf | Cultural resource location information withheld in full. |
| AR059596 | AR059596 | 10/24/2023 | Sande, William (USACE) | file | meeting notes, EPA and Enbridge L5 Technical Meeting 10/12/2023 | AR059596-AR059596.pdf | |
| AR059597 | AR059597 | 10/12/2023 | Pfeifer, David (EPA) | McGaver, Joe (Enbridge) | cover letter, comments on Enbridge's Draft WQMP n v.2 dated 8/5/2023 | AR059597-AR059597.pdf | |

| START BATES | END BATES | DATE | From | To | SUBJECT/DESCRIPTION | FILE NAME | AR COMMENT |
|---|---|---|---|---|---|---|---|
| AR059598 | AR059600 | 10/12/2023 | Pfeifer, David (EPA) | McGaver, Joe (Enbridge) | comments, Enbridge's Draft WQMP v.2 | AR059598-AR059600.pdf | |
| AR059601 | AR059642 | 10/11/2023 | Enbridge | U.S. EPA | table, Enbridge 10/11/2023 response to comments and recommendations from EPA's 3/16/2022 comments on the Section 404 permit application | AR059601-AR059642.pdf | |
| AR059643 | AR059650 | 10/12/2023 | Sande, William (USACE) | file | meeting agenda and notes, tribal technical meeting 10/10/2023 | AR059643-AR059650.pdf | |
| AR059651 | AR059677 | 10/10/2023 | Strand, Jessica (Bad River) | Sande, William (USACE) and others | email and attachments, Questions Regarding Enbridge Line 5 Proposed Reroute and table | AR059651-AR059677.pdf | |
| AR059678 | AR059678 | 10/10/2023 | Sande, William (USACE) | | meeting notes, 10/2/2023 EPA and Enbridge L5 technical meeting notes | AR059678-AR059678.pdf | |
| AR059679 | AR059679 | 10/5/2023 | EPA | Enbridge | EPA comments and questions on the Enbridge Construction Assessment: Sediment Discharge Modeling Report | AR059679-AR059679.pdf | |
| AR059680 | AR059682 | 10/3/2023 | Sande, William (USACE) | file | tribal technical meeting information requests 7/11/2023-9/12/2023 | AR059680-AR059682.pdf | |
| AR059683 | AR059685 | 7/6/2023 - 10/2/2023 | Sande, William (USACE) | | meeting notes, L5 Recurring meetings with EPA 7/6/2023-9/14/2023 | AR059683-AR059685.pdf | |
| AR059686 | AR059794 | 9/27/2023 | EPA | | Federal Register notice, Final Rule Clean Water Act Section 401 Water Quality Certification Improvement Rule 88 Fed. Reg. 66588 | AR059686-AR059794.pdf | |
| AR059795 | AR059803 | 9/26/2023 | Sande, William (USACE) | file | meeting notes, technical meeting 9/12/2023 | AR059795-AR059803.pdf | |
| AR059804 | AR059806 | 9/25/2023 | Drake, Tim (ERM) | Sande, William (USACE) | email and attachment, wetland WRAM rating method | AR059804-AR059806.pdf | |
| AR059807 | AR059808 | 9/19/2023 | Weaver, Kerryann (EPA) | McGaver, Joe (Enbridge) and others | meeting notes, CWA Section 404 comment review meeting notes 9/18/2023 | AR059807-AR059808.pdf | |
| AR059809 | AR059810 | 9/14/2023 | Fong, Tera (EPA) | Connolly, Lisa (Enbridge) | letter, post-site visit 8/29/2023-8/30/2023 | AR059809-AR059810.pdf | |
| AR059811 | AR059811 | 9/18/2023 | Blankenship, Melissa (EPA) | McGaver, Joe (Enbridge) and Tim Drake (ERM) | email and attachment, memo to consider for inclusion in Enbridge's Environmental Protection Plan | AR059811-AR059811.pdf | |
| AR059812 | AR059815 | 6/2/2022 | Blankenship, Melissa (EPA) | McGaver, Joe (Enbridge) and Tim Drake (ERM) | memorandum, for consideration in Enbridge's L5 Environmental Protection Plan (EPP); modified from EPA's Construction Stormwater General NPDES Permit | AR059812-AR059815.pdf | |
| AR059816 | AR059821 | 9/18/2023 | Sande, William (USACE) | file | meeting notes, tribal technical meeting 8/8/2023 | AR059816-AR059821.pdf | |
| AR059822 | AR059835 | 9/17/2023 | Sande, William (USACE) | file | notes, Corps file tracking document | AR059822-AR059835.pdf | |

| START BATES | END BATES | DATE | From | To | SUBJECT/DESCRIPTION | FILE NAME | AR COMMENT |
|---|---|---|---|---|---|---|---|
| AR059836 | AR059838 | 8/30/2023-9/15/2023 | Sande, William (USACE) | THPOs, others | email string, 9/2023 site visits | AR059836-AR059838 (REDACTED).pdf | REDACTED: Cultural resource location information. |
| AR059839 | AR059842 | 9/12/2023 | Strand, Jessica (Bad River Band) | Sande, William (USACE) and others | email and attachments, additional wetland delineation questions, with 3 maps | AR059839-AR059842.pdf | |
| AR059843 | AR059857 | 9/8/2023 | Callan, Benjamin (WDNR) | Sande, William (USACE) and others | email string and attachments, status of compensatory mitigation | AR059843-AR059857.pdf | |
| AR059858 | AR059858 | 9/7/2023 | Sande, William (USACE) | file | meeting agenda, technical meeting 9/12/2023 | AR059858-AR059858.pdf | |
| AR059859 | AR060851 | various | various | | reports, site-specific HDD and direct pipe geotech reports shared 9/7/2023 (9/12/2023 technical meeting), attachments E HDD profile drawings, F HDD geotech report, and G hydrofracture curve analysis | AR059859-AR060851.pdf | |
| AR060852 | AR060854 | 8/31/2023 | Sande, William (USACE) | | notes, EPA Site Visit Itinerary and Notes 8/29/2023-8/30/2023 | AR060852-AR060854.pdf | |
| AR060855 | AR060856 | 8/30/2023 | Plucinski, Lawrence (Bad River THPO) | Sande, William (USACE) | email, site visits 9/2023 | AR060855-AR060856 (REDACTED).pdf | REDACTED: Cultural resource location information. |
| AR060857 | AR060857 | 8/29/2022 | Sande, William (USACE) | USACE, EPA | itinerary, USACE EPA Site Visit 8/29/2023-8/30/2023 | AR060857-AR060857.pdf | |
| AR060858 | AR060862 | 7/19/2023-8/24/2023 | Mednick, Adam (WDNR) | Sande, William (USACE) | email string, high quality wetlands site visits | AR060858-AR060862.pdf | |
| AR060863 | AR060863 | 8/24/2023 | James, William (USACE) | District Regulatory Chiefs (USACE) | email, documenting ASA(CW) approval of NEPA page and time limit waiver requested by USACE for Line 5 review in 11/2022 | AR060863-AR060863.pdf | |
| AR060864 | AR060864 | 8/24/2023 | Sande, William (USACE) | file | list, L5 High Quality Wetlands Field Reviewed 9/2/2022 | AR060864-AR060864.pdf | |
| AR060865 | AR060869 | 7/19/2023-8/11/2023 | Mednick, Adam (WDNR) | Sande, William (USACE) and others | email string, high quality wetlands site visits | AR060865-AR060869.pdf | |
| AR060870 | AR060871 | 8/11/2023 | Connolly, Lisa (Enbridge) | Shore, Debra (EPA) | letter, renewed request for a meeting between Enbridge and all government parties | AR060870-AR060871.pdf | |
| AR060872 | AR060872 | 8/10/2023 | Sande, William (USACE) | file | meeting notes, Enbridge meeting notes | AR060872-AR060872.pdf | |
| AR060873 | AR060873 | 8/7/2023 | McDavid, Alaina (EPA) | USACE | excel spreadsheet, EPA recommendations to Enbridge L5 project and USACE responses | AR060873-AR060873.xlsx | |
| AR060874 | AR060875 | 8/3/2023 | ERM | THPOs, others | document, field visits schedule with site information, guide and mapbook information for field visits for 8/9/2023 | AR060874-AR060875.pdf | Cultural resource location information withheld in full. |
| AR060876 | AR060876 | 8/3/2023 | Sande, William (USACE) | Tillison, Naomi (Bad River Band) and others | email, site visits with EPA 8/29/2023 | AR060876-AR060876.pdf | |

| START BATES | END BATES | DATE | From | To | SUBJECT/DESCRIPTION | FILE NAME | AR COMMENT |
|---|---|---|---|---|---|---|---|
| AR060877 | AR060877 | 8/3/2023 | Sande, William (USACE) | | meeting agenda, tribal technical meeting 8/8/2023 | AR060877-AR060877.pdf | |
| AR060878 | AR060879 | 8/3/2023 | Sande, William (USACE) | | meeting notes, meeting with USFWS, Enbridge, ERM on bat study plan survey results | AR060878-AR060879.pdf | |
| AR060880 | AR060890 | 8/3/2023 | Enbridge | | Enbridge draft WQMP v.2 | AR060880-AR060890.pdf | |
| AR060891 | AR060900 | 8/3/2023 | Enbridge | | Enbridge draft WQMP v.2 Attachment 2: Chemical Water Quality Testing Methods | AR060891-AR060900.pdf | |
| AR060901 | AR060938 | 8/3/2023 | Enbridge | | Enbridge draft WQMP v.2. Attachment 3: Surface Water Sampling Quality Assurance Project Plan (QAPP) | AR060901-AR060938.pdf | |
| AR060939 | AR060939 | 8/2/2023 | LaRonge, Michael (SCC THPO) | Sande, William (USACE) | email, site visits 8/9/2023 | AR060939-AR060939.pdf | |
| AR060940 | AR060940 | 8/1/2023 | Sande, William (USACE) | | notes, Enbridge L5 site visit summary 7/24/2023 | AR060940-AR060940.pdf | |
| AR060941 | AR060945 | 7/19/2023-8/1/2023 | Sande, William (USACE) | Mednick, Adam (WDNR) and others | email string and attachment, high quality wetlands site visits, with attachment Wetland wirc013f | AR060941-AR060945.pdf | |
| AR060946 | AR060953 | 7/20/2023 | Sande, William (USACE) | file | meeting notes, tribal technical meeting 7/11/2023 | AR060946-AR060953.pdf | |
| AR060954 | AR060954 | 7/20/2023 | Kloss Molina, Julie (Enbridge) | Sande, William (USACE) and others | email, Enbridge and Bad River coordination re botanical survey | AR060954-AR060954.pdf | |
| AR060955 | AR060955 | 7/20/2023 | Enbridge, William Sande (USACE) | | excel spreadsheet, USACE field visit 8/31/2022 | AR060955-AR060955.xls | |
| AR060956 | AR060956 | 7/20/2023 | Mednick, Adam (WDNR); William Sande (USACE) modified | | excel spreadsheet, EL5 WDNR Potential Site Visits 7/24/2023-7/25/2023 | AR060956-AR060956.xlsx | |
| AR060957 | AR060957 | 7/20/2023 | Sande, William (USACE) | | list, site visits 8/2021 | AR060957-AR060957.pdf | |
| AR060958 | AR060959 | 7/14/2023 | Komulainen-Dillenburg, Nancy (USACE) | THPOs, others | email, field day 8/9/2023 | AR060958-AR060959.pdf | |
| AR060960 | AR061034 | 7/13/2023 | Kloss Molina, Julie (Enbridge) | Sande, William (USACE) | letter and enclosure, Environmental Justice Commitment Plan | AR060960-AR061034.pdf | |
| AR061035 | AR061035 | 7/11/2023 | Sande, William (USACE) | file | meeting agenda, tribal technical meeting 7/11/2023 | AR061035-AR061035.pdf | |
| AR061036 | AR061038 | 7/11/2023 | Kloss Molina, Julie (Enbridge) | Callan, Ben (WDNR) | cover letter, Enbridge Project Updates | AR061036-AR061038.pdf | |
| AR061039 | AR061044 | 7/11/2023 | Kloss Molina, Julie (Enbridge) | Callan, Ben (WDNR) | Enbridge Project Updates Information | AR061039-AR061044.pdf | |
| AR061045 | AR061053 | 7/11/2023 | Kloss Molina, Julie (Enbridge) | Callan, Ben (WDNR) | Attachment A EIR and Application Updated Tables | AR061045-AR061053.pdf | |
| AR061054 | AR061054 | 7/10/2023 | Kloss Molina, Julie (Enbridge) | Callan, Ben (WDNR) | Attachment A Table 1 Updated Wetland and Waterbody Crossing Table (Excel Sheet) | AR061054-AR061054.xls | |

| START BATES | END BATES | DATE | From | To | SUBJECT/DESCRIPTION | FILE NAME | AR COMMENT |
|---|---|---|---|---|---|---|---|
| AR061055 | AR061099 | 7/11/2023 | Kloss Molina, Julie (Enbridge) | Callan, Ben (WDNR) | Attachment D SWPPP/ESCP Updated Maps Sheet 3 | AR061055-AR061099.pdf | |
| AR061100 | AR061113 | 7/11/2023 | Kloss Molina, Julie (Enbridge) | Callan, Ben (WDNR) | Attachment E HDD Profile Drawings | AR061100-AR061113.pdf | |
| AR061114 | AR061171 | 9/17/2020 | Kloss Molina, Julie (Enbridge) | Callan, Ben (WDNR) | Attachment F HDD Subsurface Investigation Report of Deer Creek--MP 6 Crossing | AR061114-AR061171.pdf | |
| AR061172 | AR061275 | 10/1/2020 | Kloss Molina, Julie (Enbridge) | Callan, Ben (WDNR) | Attachment F HDD Subsurface Investigation Report of White River--MP 4 Crossing | AR061172-AR061275.pdf | |
| AR061276 | AR061340 | 8/21/2020 | Kloss Molina, Julie (Enbridge) | Callan, Ben (WDNR) | Attachment F HDD Subsurface Investigation Report of Brunsweiler River--MP 14 Crossing | AR061276-AR061340.pdf | |
| AR061341 | AR061420 | 10/5/2020 | Kloss Molina, Julie (Enbridge) | Callan, Ben (WDNR) | Attachment F HDD Subsurface Investigation Report of Highway (Hwy) 13--MP 15 Crossing | AR061341-AR061420.pdf | |
| AR061421 | AR061509 | 6/19/2020 | Kloss Molina, Julie (Enbridge) | Callan, Ben (WDNR) | Attachment F HDD Subsurface Investigation Report of Trout Brook--MP 16 Crossing | AR061421-AR061509.pdf | |
| AR061510 | AR061547 | 10/1/2020 | Kloss Molina, Julie (Enbridge) | Callan, Ben (WDNR) | Attachment F HDD Subsurface Investigation Report of Billy Creek--MP 17 Crossing | AR061510-AR061547.pdf | |
| AR061548 | AR061714 | 9/30/2021 | Kloss Molina, Julie (Enbridge) | Callan, Ben (WDNR) | Attachment F HDD Subsurface Investigation Report of Silver Creek--MP 19 Crossing | AR061548-AR061714.pdf | |
| AR061715 | AR061752 | 8/19/2020 | Kloss Molina, Julie (Enbridge) | Callan, Ben (WDNR) | Attachment F HDD Subsurface Investigation Report of Krause Creek--MP 22 Crossing | AR061715-AR061752.pdf | |
| AR061753 | AR061803 | 5/27/2020 | Kloss Molina, Julie (Enbridge) | Callan, Ben (WDNR) | Attachment F HDD Subsurface Investigation Report of Bad River--MP 24 Crossing | AR061753-AR061803.pdf | |
| AR061804 | AR061849 | 9/28/2020 | Kloss Molina, Julie (Enbridge) | Callan, Ben (WDNR) | Attachment F HDD Subsurface Investigation Report of Tyler Forks--MP 34 Crossing | AR061804-AR061849.pdf | |
| AR061850 | AR061914 | 9/17/2020 | Kloss Molina, Julie (Enbridge) | Callan, Ben (WDNR) | Attachment F HDD Subsurface Investigation Report of Potato River--MP 38 Crossing | AR061850-AR061914.pdf | |
| AR061915 | AR062018 | 8/10/2020 | Kloss Molina, Julie (Enbridge) | Callan, Ben (WDNR) | Attachment F HDD Subsurface Investigation Report of Vaughn Creek--MP 39 Crossing | AR061915-AR062018.pdf | |
| AR062019 | AR062032 | 7/11/2023 | Kloss Molina, Julie (Enbridge) | Callan, Ben (WDNR) | Attachment G Hydrofracture Analysis | AR062019-AR062032.pdf | |
| AR062033 | AR062034 | 7/1/2023 | Kloss Molina, Julie (Enbridge) | Callan, Ben (WDNR) | Sworn Affidavit of Julie Molina | AR062033-AR062034.pdf | |
| AR062035 | AR062039 | 7/7/2023 | Sande, William (USACE) | tribal and EPA staff | email, meeting agenda and EPA comments on wetland timed meander for 7/11/2023 technical meeting | AR062035-AR062039.pdf | |
| AR062040 | AR062042 | 7/6/2023 | Sande, William (USACE) | Drake, Tim (ERM) | email and attachment, sharing 7/6/2023 EPA comments on the Wetland Timed Meander Surveys Report, prepared by Midwest Natural Resources, Inc., dated 12/2/2022 | AR062040-AR062042.pdf | |
| AR062043 | AR062045 | 5/25/2023 - 7/6/2023 | Sande, William (USACE) | file | meeting notes, L5 Recurring meetings with EPA 5/25/2023-7/6/2023 | AR062043-AR062045.pdf | |
| AR062046 | AR062067 | 7/3/2023 | ERM | USACE | map set, wetland comparison, delineated and GLIFWC wetlands | AR062046-AR062067.pdf | |

| START BATES | END BATES | DATE | From | To | SUBJECT/DESCRIPTION | FILE NAME | AR COMMENT |
|---|---|---|---|---|---|---|---|
| AR062068 | AR062079 | 6/30/2023 | Komulainen-Dillenburg, Nancy (USACE) | THPOs, others | email and attachment, NHPA tribal consultation meeting notes, transmitting TCRS resources table and oral history identification locations information | AR062068-AR062079.pdf | |
| AR062080 | AR062081 | 6/29/2023 | USACE | THPOs | notes, Bad River oral history identification location table with information and notes added from 6/14/2023 meeting discussion | AR062080-AR062081.pdf | Cultural resource location information withheld in full. |
| AR062082 | AR062082 | 6/30/2023 | USACE | THPOs | notes, TCRS table with information and notes added from 6/14/2023 meeting discussion | AR062082-AR062082.pdf | Cultural resource location information withheld in full. |
| AR062083 | AR062084 | 6/30/2023 | Komulainen-Dillenburg, Nancy (USACE) | LaRonge, Michael (SCC THPO) | email, transmitting GIS shapefiles. GIS shapefiles on file with USACE. | AR062083-AR062084.pdf | |
| AR062085 | AR062088 | 6/6/2023-6/23/2023 | Coleman, John (GLIFWC) | Sande, William (USACE) and others | email string, GLIFWC mapping update | AR062085-AR062088.pdf | |
| AR062089 | AR062091 | 6/22/2022 | Swenson, COL Eric R. (USACE) | Wiggins Jr., the Hon. Michael (Bad River Band Chairman) | letter, follow up to 5/1/2023 Government to Government consultation re NEPA | AR062089-AR062091.pdf | |
| AR062092 | AR062094 | 6/21/2022 | Swenson, COL Eric R. (USACE) | Wiggins Jr., the Hon. Michael (Bad River Band Chairman) | letter, follow up to 5/1/2023 Government to Government consultation re NEPA | AR062092-AR062094.pdf | |
| AR062095 | AR062146 | 6/16/2023 | US District Court, Western District of Wisconsin | | Bad River Band v. Enbridge, opinion and order | AR062095-AR062146.pdf | |
| AR062147 | AR062148 | 6/9/2023 | USACE | | agenda, 6/14/2023-6/15/2023 NHPA tribal consultation meeting | AR062147-AR062148.pdf | |
| AR062149 | AR062244 | 6/8/2023 | Enbridge | USACE | CRPP v. 2.0 | AR062149-AR062244.pdf | Cultural resource location information withheld in full. |
| AR062245 | AR062377 | 6/8/2023 | Enbridge | USACE | CRPP v. 2.0, Appendix E mapbook | AR062245-AR062377.pdf | Cultural resource location information withheld in full. |
| AR062378 | AR062379 | 6/8/2023 | Price, Christopher (USACE) | USACE | report, RE: Supplemental Response to Review of “Enbridge Line 5 Wisconsin Segment Relocation Project, 22-P-216493, Construction Assessment: Sediment Discharge Modeling Report, Feb 13, 2023” and “White River HDD Profile” | AR062378-AR062379.pdf | |
| AR062380 | AR062381 | 6/5/2023 | Kloss Molina, Julie (Enbridge) | Callan, Ben (WDNR) | cover letter, response to WDNR 3/10/2023 information request, containing data not included in 4/14/2023 response | AR062380-AR062381.pdf | |
| AR062382 | AR062430 | 6/5/2023 | Kloss Molina, Julie (Enbridge) | Callan, Ben (WDNR) | memorandum, response to 3/10/2023 information request | AR062382-AR062430.pdf | |

| START BATES | END BATES | DATE | From | To | SUBJECT/DESCRIPTION | FILE NAME | AR COMMENT |
|---|---|---|---|---|---|---|---|
| AR062431 | AR062431 | 6/5/2023 | Kloss Molina, Julie (Enbridge) | Callan, Ben (WDNR) | Attachment 1 Cover Sheet | AR062431-AR062431.pdf | |
| AR062432 | AR062432 | 6/5/2023 | Kloss Molina, Julie (Enbridge) | Callan, Ben (WDNR) | Attachment 1 Wetland and Waterbody Crossing Table (Excel Sheet) | AR062432-AR062432.xls | |
| AR062433 | AR062583 | 6/5/2023 | Kloss Molina, Julie (Enbridge) | Callan, Ben (WDNR) | Attachment 3 Environmental Protection Plan | AR062433-AR062583.pdf | |
| AR062584 | AR062610 | 6/5/2023 | Kloss Molina, Julie (Enbridge) | Callan, Ben (WDNR) | Attachment 4 Wetland and Waterbody Post-Construction Monitoring Plan | AR062584-AR062610.pdf | |
| AR062611 | AR062631 | 6/5/2023 | Kloss Molina, Julie (Enbridge) | Callan, Ben (WDNR) | Attachment 5 Invasive and Noxious Species Management Plan | AR062611-AR062631.pdf | |
| AR062632 | AR062632 | 6/5/2023 | Kloss Molina, Julie (Enbridge) | Callan, Ben (WDNR) | Attachment 6 Cover Sheet | AR062632-AR062632.pdf | |
| AR062633 | AR062633 | 6/5/2023 | Kloss Molina, Julie (Enbridge) | Callan, Ben (WDNR) | Attachment 6 Public Water Quality (WQ) Data (Excel Sheet) | AR062633-AR062633.xlsx | |
| AR062634 | AR062635 | 6/5/2023 | Kloss Molina, Julie (Enbridge) | Callan, Ben (WDNR) | Attachment 7 Public Water Quality Data Location Map | AR062634-AR062635.pdf | |
| AR062636 | AR062644 | 6/5/2023 | Kloss Molina, Julie (Enbridge) | Callan, Ben (WDNR) | Attachment 8 Summary of Water Quality Analysis Parameters | AR062636-AR062644.pdf | |
| AR062645 | AR062682 | 6/5/2023 | Kloss Molina, Julie (Enbridge) | Callan, Ben (WDNR) | Attachment 10 Surface Water Sampling Quality Assurance Project Plan | AR062645-AR062682.pdf | |
| AR062683 | AR062684 | 6/5/2023 | Kloss Molina, Julie (Enbridge) | Callan, Ben (WDNR) | Attachment 11 Dam and Pump Water Intake Screening Typical | AR062683-AR062684.pdf | |
| AR062685 | AR062778 | 2/13/2023 | Kloss Molina, Julie (Enbridge) | Callan, Ben (WDNR) | Attachment 12 RPS Group Sediment Discharge Modeling Report | AR062685-AR062778.pdf | |
| AR062779 | AR062779 | 6/5/2023 | Kloss Molina, Julie (Enbridge) | Callan, Ben (WDNR) | Attachment 13 Cover Sheet | AR062779-AR062779.pdf | |
| AR062780 | AR062780 | 6/5/2023 | Kloss Molina, Julie (Enbridge) | Callan, Ben (WDNR) | Attachment 13 Technical Standard 1072 Comparison Table | AR062780-AR062780.xlsx | |
| AR062781 | AR062781 | 5/30/2023 | Enbridge | | drawing, White River HDD Profile excerpt from Aquifer and HDD Design Report | AR062781-AR062781.pdf | |
| AR062782 | AR062784 | 5/22/2023 | Komulainen-Dillenburg, Nancy (USACE) | THPOs | email string, NHPA Section 106 consultation meeting with THPOs 6/14/2023-6/15/2023 and transmitting Bad River Band confidential oral history report | AR062782-AR062784.pdf | |
| AR062785 | AR062818 | 1/27/2023 | Bad River Band | USACE | email attachment, Bad River Band confidential oral history report | AR062785-AR062818.pdf | Cultural resource location information withheld in full. |
| AR062819 | AR062820 | 3/8/2023-5/8/2023 | Komulainen-Dillenburg, Nancy (USACE) | THPOS, others | email string, 6/14/2023-6/15/2023 tribal consultation meeting | AR062819-AR062820.pdf | |
| AR062821 | AR062856 | 5/4/2023 | Leslie Rogman-Jaramillo, ERM | Utrup, Nick (USFWS) and others | email, transmitting study plan for bat surveys, with study plan attachment. KMZ file on file with USACE. | AR062821-AR062856.pdf | |

| START BATES | END BATES | DATE | From | To | SUBJECT/DESCRIPTION | FILE NAME | AR COMMENT |
|---|---|---|---|---|---|---|---|
| AR062857 | AR062864 | 5/1/2023 | Lundberg, Robert (Earthjustice) | USACE | presentation, 5/1/2023 Bad River Band Government to Government consultation, Federal Environmental Review of Enbridge's Proposed New Line 5 segment in Wisconsin | AR062857-AR062864.pdf | |
| AR062865 | AR062865 | 4/28/2023 | Tillison, Naomi (Bad River Band) | Graser, Rebecca (USACE), others | email and meeting invitation, agenda for 5/1/2023 Bad River Government to Government consultation re NEPA, forwarded to USACE participants | AR062865-AR062865.pdf | |
| AR062866 | AR062869 | 4/26/2023 | Sande, William (USACE) | Coleman, John (GLIFWC) and others | email and attachment, USACE ERDC summary report on Enbridge sediment discharge modeling report (attachment report MVP WRAP request summary) | AR062866-AR062869.pdf | |
| AR062870 | AR062870 | 4/24/2023 | Sande, William (USACE) | file | meeting agenda and notes, Enbridge meeting 4/21/2023 | AR062870-AR062870.pdf | |
| AR062871 | AR062871 | 4/24/2023 | Sande, William (USACE) | | meeting notes, meeting with USFWS, Enbridge, ERM on consultation for NLEB | AR062871-AR062871.pdf | |
| AR062872 | AR062873 | 3/8/2023-4/21/2023 | Komulainen-Dillenburg, Nancy (USACE) | THPOs | email string, status update on scheduling tribal consultation meeting | AR062872-AR062873.pdf | |
| AR062874 | AR062874 | 4/7/2023-4/20/2023 | Tillison, Naomi (Bad River Band) | Sande, William (USACE) | email, letter re ESA | AR062874-AR062874.pdf | |
| AR062875 | AR062876 | 4/19/2023 | USACE | | powerpoint slides, NEPA process for discussion with Bad River Band 5/1/2023 | AR062875-AR062876.pdf | |
| AR062877 | AR062879 | 4/18/2023 | Swenson, COL Eric (USACE District Commander) | VanZile, the Hon. Robert (SCC Chairman) | letter, response to 6/14/2022 letter on Phase I archaeological survey and TCRS | AR062877-AR062879.pdf | |
| AR062880 | AR062881 | 4/17/2023 | USFWS | | excerpt, Inactive season dates for NLEB | AR062880-AR062881.pdf | |
| AR062882 | AR062885 | 4/14/2023 | Randy Johnson, WDNR | Sande, William (USACE) | email and attachment, wolf screening guidance | AR062882-AR062885.pdf | |
| AR062886 | AR062888 | 4/14/2023 | Bunch, Barry (USACE) and Terry Gerald (USACE) | USACE | report, RE: Review of "Enbridge Line 5 Wisconsin Segment Relocation Project, 22-P-216493, Construction Assessment: Sediment Discharge Modeling Report, Feb 13, 2023" by RPS | AR062886-AR062888.pdf | |
| AR062889 | AR062891 | 4/14/2023 | Sande, William (USACE) | file | timeline, USACE coordination for the gray wolf | AR062889-AR062891.pdf | |
| AR062892 | AR062893 | 4/14/2023 | McGaver, Joe (Enbridge) | Callan, Ben (WDNR) | cover letter, response to WDNR 3/10/2023 Request for Additional Data | AR062892-AR062893.pdf | |
| AR062894 | AR062928 | 4/14/2023 | McGaver, Joe (Enbridge) | Callan, Ben (WDNR) | memorandum, Enbridge Response to 3/10/2023 WDNR Comments | AR062894-AR062928.pdf | |
| AR062929 | AR062941 | 3/10/2023 | Callan, Ben (WDNR) | Kloss Molina, Julie (Enbridge) | letter, Draft WQMP | AR062929-AR062941.pdf | |
| AR062942 | AR062945 | 4/12/2023-4/13/2023 | Drake, Tim (ERM) | Sande, William (USACE) and others | email string, updated crossing table | AR062942-AR062945.pdf | |

| START BATES | END BATES | DATE | From | To | SUBJECT/DESCRIPTION | FILE NAME | AR COMMENT |
|---|---|---|---|---|---|---|---|
| AR062946 | AR062946 | 4/12/2023-4/13/2023 | Drake, Tim (ERM) | Sande, William (USACE) and others | email attachment excel spreadsheet, Wetland Waterbody Crossing Table_20230407_Updated | AR062946-AR062946.xls | |
| AR062947 | AR062948 | 4/12/2023 | Kosterman, Megan (USFWS) | Sande, William (USACE) | email string, wolf surveys | AR062947-AR062948.pdf | |
| AR062949 | AR062950 | 4/12/2023 | Kosterman, Megan (USFWS) | Sande, William (USACE) | email string, USFWS recommendations for obtaining gray wolf information | AR062949-AR062950.pdf | |
| AR062951 | AR062951 | 4/11/2023 | Graser, Rebecca (USACE) | Lake, Osprey Orielle (WECAN) and others | email, 4/11/2023 call | AR062951-AR062951.pdf | |
| AR062952 | AR062952 | 4/10/2023 | Sande, William (USACE) | Coleman, John (GLIFWC) and others | email, informational public notice for new information | AR062952-AR062952.pdf | |
| AR062953 | AR062953 | 4/10/2023 | USACE | public | Informational Public Notice advising of additional information available online | AR062953-AR062953.pdf | |
| AR062954 | AR062954 | 4/7/2023 | Sande, William (USACE) | Tillison, Naomi (Bad River Band) | letter, notification of reinitiation of ESA consultation re bats and gray wolf information request | AR062954-AR062954.pdf | |
| AR062955 | AR062955 | 4/6/2023 | Fong, Tera (EPA) | Connolly, Lisa (Enbridge) | letter, response to Enbridge's 3/6/2023 letter and request to meet with EPA | AR062955-AR062955.pdf | |
| AR062956 | AR062956 | 3/16/2023 | Sande, William (USACE) | file | meeting agenda and notes, 3/16/2023 Enbridge meeting | AR062956-AR062956.pdf | |
| AR062957 | AR062957 | 3/14/2023 | Sande, William (USACE) | USACE ERDC | request, St. Paul District request to USACE ERDC (WRAP request) to review sediment modeling report | AR062957-AR062957.pdf | |
| AR062958 | AR062962 | 3/13/2023 | Leffler, Paul | USACE MVP Regulatory | email and attachment, Addendum to the Interim Implementation Guidance on the Justice40 Initiative, M-21-28 | AR062958-AR062962.pdf | |
| AR062963 | AR062976 | 3/10/2023 | Callan, Benjamin (WDNR) | Saperstein, Noah (Red Cliff) and others | email sharing WDNR information request to Enbridge on water quality monitoring dated 3/10/2023 | AR062963-AR062976.pdf | |
| AR062977 | AR062979 | 3/10/2023 | USACE | internal | white paper, NEPA | AR062977-AR062979.pdf | |
| AR062980 | AR062981 | 3/10/2023 | Kosterman, Megan (USFWS) | Sande, William (USACE) | email string, wolf surveys | AR062980-AR062981.pdf | |
| AR062982 | AR062989 | 3/6/2023 | Connolly, Lisa (Enbridge) | Shore, Debra (EPA) and others | letter, response to EPA comments and request for a meeting with EPA | AR062982-AR062989.pdf | |
| AR062990 | AR062996 | 2/23/2023 | Graser, Rebecca (USACE) | Kloss, Julie (Enbridge) and others | email, response to EPA's 11/18/2022 comments | AR062990-AR062996.pdf | |
| AR062997 | AR062999 | 8/24/2022-2/16/2023 | Lake, Osprey Orielle (WECAN) | Sande, William (USACE) and others | email string, follow up from 8/16/2022 meeting to identify EPA contacts | AR062997-AR062999.pdf | |
| AR063000 | AR063000 | 2/16/2023 | Sande, William (USACE) | file | meeting agenda and notes, Enbridge meeting 2/16/2023 | AR063000-AR063000.pdf | |
| AR063001 | AR063505 | 2/13/2023 | RPS | Enbridge | reports, 1 Executive Summary, 2 Oil Spill Report, Oil Spill report technical appendices A, B, and C, Sediment Discharge Modeling Report | AR063001-AR063505.pdf | |

| START BATES | END BATES | DATE | From | To | SUBJECT/DESCRIPTION | FILE NAME | AR COMMENT |
|---|---|---|---|---|---|---|---|
| AR063506 | AR063509 | 2/9/2023 | DoD Safe | Sande, William (USACE) | document dropoff confirmation, Enbridge 1/9/2023 Response to USACE 12/9/2022 RAI Letter | AR063506-AR063509.pdf | |
| AR063510 | AR063534 | 2/8/2023 | Sande, William (USACE) and others | | meeting notes, tribal consultation meeting 11/9/2022-11/10/2022 with Bad River comments | AR063510-AR063534.pdf | |
| AR063535 | AR063535 | 2/7/2023 | Sande, William (USACE) | file | meeting notes, consultation for northern long eared bat (NLEB) and gray wolf | AR063535-AR063535.pdf | |
| AR063536 | AR063537 | 2/2/2024 | USACE | internal | ASA(CW) Read ahead | AR063536-AR063537.pdf | |
| AR063538 | AR063538 | 1/31/2023 | Komulainen-Dillenburg, Nancy (USACE) | White, Dawn (GLIFWC) | email, information request for 47AS0427 | AR063538-AR063538.pdf | |
| AR063539 | AR063539 | 1/31/2023 | Komulainen-Dillenburg, Nancy (USACE) | White, Dawn (GLIFWC) | email attachment map, 47AS0427 | AR063539-AR063539.pdf | Cultural resource location information withheld in full. |
| AR063540 | AR063541 | 1/27/2023 | Wiggins Jr., the Hon. Michael (Bad River Band Chairman) | Jansen, COL Eric R. (USACE) | letter, transmitting confidential oral history report and appendices | AR063540-AR063541.pdf | |
| AR063542 | AR063575 | 1/27/2023 | University of Michigan scholars, reviewed by Bad River Band staff | | report, Oral History Report on History, Culture, and Subsistence Pertaining to the Area to be Affected by the Proposed Reroute of Line 5 | AR063542-AR063575.pdf | Cultural resource location information withheld in full. |
| AR063576 | AR063577 | 1/23/2023 | Bad River Band Tribal Council | | resolution, authorizing transmittal of Oral History Report to USACE | AR063576-AR063577.pdf | |
| AR063578 | AR063578 | 1/19/2023 | Kloss Molina, Julie (Enbridge) | Sande, William (USACE) | cover letter, transmitting Enbridge's responses to USACE 12/9/2022 request for additional information | AR063578-AR063578.pdf | |
| AR063579 | AR063659 | 1/19/2023 | Enbridge | USACE | memorandum, Enbridge responses to USACE 12/9/2022 request for additional information | AR063579-AR063659.pdf | |
| AR063660 | AR063673 | 12/2/2022 | Michels Trenchless Inc. | Enbridge | Attachment 2-A- 1 White River IR Mitigation and Contingency Plan | AR063660-AR063673.pdf | |
| AR063674 | AR063687 | 12/2/2022 | Michels Trenchless Inc. | Enbridge | Attachment 2-A-2 Deer Creek IR Mitigation and Contingency Plan | AR063674-AR063687.pdf | |
| AR063688 | AR063700 | 12/2/2022 | Michels Trenchless Inc. | Enbridge | Attachment 2-A_3_Marengo River IR Mitigation and Contingency Plan | AR063688-AR063700.pdf | |
| AR063701 | AR063714 | 12/2/2022 | Michels Trenchless Inc. | Enbridge | Attachment 2-A_4_Brunsweiler River IR Mitigation and Contingency Plan | AR063701-AR063714.pdf | |
| AR063715 | AR063728 | 12/2/2022 | Michels Trenchless Inc. | Enbridge | Attachment 2-A_5_Highway 13 IR Mitigation and Contingency Plan | AR063715-AR063728.pdf | |
| AR063729 | AR063743 | 12/2/2022 | Michels Trenchless Inc. | Enbridge | Attachment 2-A_6_Trout Brook IR Mitigation and Contingency Plan | AR063729-AR063743.pdf | |
| AR063744 | AR063757 | 12/2/2022 | Michels Trenchless Inc. | Enbridge | Attachment 2-A_7_Billy Creek IR Mitigation and Contingency Plan | AR063744-AR063757.pdf | |

| START BATES | END BATES | DATE | From | To | SUBJECT/DESCRIPTION | FILE NAME | AR COMMENT |
|---|---|---|---|---|---|---|---|
| AR063758 | AR063771 | 12/2/2022 | Michels Trenchless Inc. | Enbridge | Attachment 2-A_8 Silver Creek IR Mitigation and Contingency Plan | AR063758-AR063771.pdf | |
| AR063772 | AR063785 | 12/2/2022 | Michels Trenchless Inc. | Enbridge | Attachment 2-A_9_Krause Creek IR Mitigation and Contingency Plan | AR063772-AR063785.pdf | |
| AR063786 | AR063799 | 12/2/2022 | Michels Trenchless Inc. | Enbridge | Attachment 2-A_10_Bad River IR Mitigation and Contingency Plan | AR063786-AR063799.pdf | |
| AR063800 | AR063813 | 12/2/2022 | Michels Trenchless Inc. | Enbridge | Attachment 2-A_11_Tyler Forks IR Mitigation and Contingency Plan | AR063800-AR063813.pdf | |
| AR063814 | AR063827 | 12/2/2022 | Michels Trenchless Inc. | Enbridge | Attachment 2-A_12_Potato River IR Mitigation and Contingency Plan | AR063814-AR063827.pdf | |
| AR063828 | AR063841 | 12/2/2022 | Michels Trenchless Inc. | Enbridge | Attachment 2-A_13_Vaughn Creek IR Mitigation and Contingency Plan | AR063828-AR063841.pdf | |
| AR063842 | AR063877 | none | Enbridge | WDNR | Attachment 8-A, Part I to Comments on 12/16/2021 WDNR DEIS | AR063842-AR063877.pdf | |
| AR063878 | AR063897 | 1/5/2023 | Enbridge | USACE | Attachment 8-B Invasive and Noxious Species Management Plan | AR063878-AR063897.pdf | |
| AR063898 | AR063910 | 12/28/2022 | Enbridge | USACE | Attachment 8-C Stream Crossing Profile Drawings | AR063898-AR063910.pdf | |
| AR063911 | AR063919 | 8/17/2020 | Enbridge | USACE | Attachment 9-A Specific Drawings for Channel Remediation | AR063911-AR063919.pdf | |
| AR063920 | AR064220 | 12/2/2022 | Midwest Natural Resources, Inc. | ERM | Attachment 11-A Wetland Timed Meander Surveys Report | AR063920-AR064220.pdf | |
| AR064221 | AR064223 | 1/19/2023 | Enbridge | USACE | Attachment 12-A WDNR Invasive Species List | AR064221-AR064223.pdf | |
| AR064224 | AR064249 | 1/19/2023 | Enbridge | USACE | Attachment 12-B Wetland and Waterbody Post-Construction Monitoring Plan | AR064224-AR064249.pdf | |
| AR064250 | AR064250 | 1/5/2023 | Swenson, COL Eric R. (USACE) | Wiggins Jr., the Hon. Michael (Bad River Band Chairman) | letter, response to 12/20/2022 request for extension to complete interviews | AR064250-AR064250.pdf | |
| AR064251 | AR064276 | 1/00/2023 | Enbridge | USACE | Wetland and Waterbody Post-Construction Monitoring Plan, draft rev. 1 1/2023 | AR064251-AR064276.pdf | |
| AR064277 | AR064289 | 12/28/2022 | Enbridge | | drawings, erosion and sediment control plan stream crossing profile sheets | AR064277-AR064289.pdf | |
| AR064290 | AR064310 | 12/28/2022 | Edwards, Andrew (Red Cliff) | Callan, Ben (WDNR) | letter, comments on Enbridge's draft water quality monitoring plan | AR064290-AR064310.pdf | |
| AR064311 | AR064311 | 12/22/2022 | Sande, William (USACE) | | agenda, Enbridge spill modeling meeting 12/22/2022 | AR064311-AR064311.pdf | |
| AR064312 | AR064313 | 12/19/2022 | Wiggins Jr., the Hon. Michael (Bad River Band Chairman) | Swenson, COL Eric R. (USACE) | letter, request for extension for interviews | AR064312-AR064313.pdf | |
| AR064314 | AR064314 | 12/14/2022 | Saperstein, Noah (Red Cliff) | Sande, William (USACE | email, acknowledging receipt of request for additional information email 12/9/2022 | AR064314-AR064314.pdf | |

| START BATES | END BATES | DATE | From | To | SUBJECT/DESCRIPTION | FILE NAME | AR COMMENT |
|---|---|---|---|---|---|---|---|
| AR064315 | AR064320 | 12/9/2022 | Sande, William (USACE) | Strand, Jessica (Bad River) and others | email, request for additional information sent to Enbridge 12/9/2022 attachment | AR064315-AR064320.pdf | |
| AR064321 | AR064325 | 12/9/2024 | Sande, William (USACE) | Kloss, Julie (Enbridge) and Tim Drake (ERM) | email string, transmitting Bad River Band's comments for consideration in information request | AR064321-AR064325.pdf | |
| AR064326 | AR064330 | 12/9/2024 | Sande, William (USACE) | Kloss, Julie (Enbridge) | letter, USACE request for additional information from Enbridge | AR064326-AR064330.pdf | |
| AR064331 | AR064578 | 12/2/2022 | Midwest Natural Resources, Inc. | ERM | Wetland Timed Meander Survey Report | AR064331-AR064578.pdf | |
| AR064579 | AR064631 | 12/2/2022 | Midwest Natural Resources, Inc. | ERM | Wetland Timed Meander Survey Report Appendix E | AR064579-AR064631.pdf | |
| AR064632 | AR064647 | 11/28/2022 | US District Court, Western District of Wisconsin | | Bad River Band v. Enbridge, opinion and order (public nuisance claim and counterclaim) | AR064632-AR064647.pdf | |
| AR064648 | AR064648 | 11/18/2022 | Pfeifer, David (EPA) | McGaver, Joe (Enbridge) | cover letter, EPA comments Enbridge's v.1 Draft WQMP | AR064648-AR064648.pdf | |
| AR064649 | AR064653 | 11/18/2022 | Pfeifer, David (EPA) | McGaver, Joe (Enbridge) | memorandum, EPA comments on Enbridge's v.1 Draft WQMP | AR064649-AR064653.pdf | |
| AR064654 | AR064655 | 11/15/2022 | Sande, William (USACE) | Assistant Secretary of the Army, Civil Works (ASA (CW)) | memorandum, request for a time limit extension and page limit waiver for the Enbridge Line 5 Project | AR064654-AR064655.pdf | |
| AR064656 | AR064661 | 11/14/2022 | Callan, Benjamin (WDNR) | Sande, William (USACE) and others | email string and attachment, WDNR Info request to Enbridge dated 10/31/2022 | AR064656-AR064661.pdf | |
| AR064662 | AR064662 | 11/8/2022 | Callan, Benjamin (WDNR) | Sande, William (USACE) and others | email string, dates for discussing USACE additional information request | AR064662-AR064662.pdf | |
| AR064663 | AR064663 | 11/7/2022 | Sande, William (USACE) | | notes, USACE-EPA meeting to discuss water quality monitoring | AR064663-AR064663.pdf | |
| AR064664 | AR064665 | 11/2/2022 | Komulainen-Dillenburg, Nancy (USACE) | THPOs | draft agenda, 11/9/2022 and 11/10/2022 consultation meeting | AR064664-AR064665.pdf | |
| AR064666 | AR064669 | 10/19/2022-11/1/2022 | Komulainen-Dillenburg, Nancy (USACE) | THPOS, others | email, providing draft agenda for 11/9/2022-11/10/2022 consultation meeting | AR064666-AR064669.pdf | |
| AR064670 | AR064672 | 10/19/2022-11/1/2022 | Komulainen-Dillenburg, Nancy (USACE) | THPOS, others | email string, 11/9/2022-11/10/2022 consultation meeting | AR064670-AR064672.pdf | |
| AR064673 | AR064686 | 10/28/2022 | Corbine, Eldred (Bad River) | Swenson, COL Eric (USACE) | letter, archaelogical resources review including THPO review comments and archaeologist review comments | AR064673-AR064686.pdf | |
| AR064687 | AR064690 | 10/22/2025 | Enbridge | | maps, erosion control plan site specific streams | AR064687-AR064690.pdf | |
| AR064691 | AR064691 | 10/19/2022 | Swenson, COL Eric R. (USACE) | Wiggins Jr., the Hon. Michael (Bad River Band Chairman) | letter, response to 10/11/2022 request for extension to comment on archaeological report | AR064691-AR064691.pdf | |
| AR064692 | AR064693 | 10/12/2022 | Sande, William (USACE) | file | meeting agenda and notes, Enbridge meeting 10/11/2022 | AR064692-AR064693.pdf | |

| START BATES | END BATES | DATE | From | To | SUBJECT/DESCRIPTION | FILE NAME | AR COMMENT |
|---|---|---|---|---|---|---|---|
| AR064694 | AR064694 | 10/11/2022 | Wiggins Jr., the Hon. Michael (Bad River Band Chairman) | Jansen, COL Karl D. (USACE) | letter, requesting extension for archaeological resources survey report review | AR064694-AR064694.pdf | |
| AR064695 | AR064696 | 9/28/2022 | Molina, Julie Kloss (Enbridge) | Sande, William (USACE) | cover letter, acoustic bat survey report | AR064695-AR064696.pdf | |
| AR064697 | AR065207 | 9/23/2022 | Enbridge | | report, acoustic bat survey report | AR064697-AR065207.pdf | |
| AR065208 | AR065232 | 9/8/2022-9/27/2022 | Sande, William (USACE) | Tillison, Naomi (Bad River Band) and others | email string and attachments, 9/9/2022 letter on funding and time extension for oral history interviews and Enbridge email to Bad River offering funding options | AR065208-AR065232.pdf | |
| AR065233 | AR065253 | 9/26/2022 | Kloss Molina, Julie (Enbridge) | Tillison, Naomi (Bad River Band) and others | email and attachments, draft Escrow Agreement for interviews | AR065233-AR065253.pdf | |
| AR065254 | AR065255 | 9/8/2022 | Swenson, COL Eric R. (USACE) | Wiggins Jr., the Hon. Michael (Bad River Band Chairman) | letter, response to 8/4/2022 letter re applicant funding of Band NHPA Section 106 interviews | AR065254-AR065255.pdf | |
| AR065256 | AR065292 | 9/6/2022 | Enbridge | | Draft WQMP version 1 | AR065256-AR065292.pdf | |
| AR065293 | AR065294 | 8/24/2022-9/2/2022 | Graser, Rebecca (USACE) | Lake, Osprey Orielle (WECAN) and others | email string, follow up from 8/16/2022 WECAN meeting | AR065293-AR065294.pdf | |
| AR065295 | AR065295 | 9/2/2023 | USACE | | map, wetlands for site visit | AR065295-AR065295.pdf | |
| AR065296 | AR065297 | 9/2/2023 | USACE | | map, wetlands and waterway for site visit | AR065296-AR065297.pdf | |
| AR065298 | AR065299 | 9/2/2023 | USACE | | map, wetlands for site visit | AR065298-AR065299.pdf | |
| AR065300 | AR065301 | 9/2/2023 | USACE | | map, wetlands for site visit | AR065300-AR065301.pdf | |
| AR065302 | AR065302 | 9/2/2023 | USACE | | map, wetlands and waterway for site visit | AR065302-AR065302.pdf | |
| AR065303 | AR065307 | 8/29/2022 | MEA | Konickson, Chad (USACE) | letter, requesting preparation of an Environmental Impact Statement (EIS), circulation of preliminary NEPA document for public comment, and a public hearing | AR065303-AR065307.pdf | |
| AR065308 | AR065308 | 8/25/2022 | Sande, William (USACE) | Strand, Jessica (Bad River Band) and Naomi Tillison (Bad River Band) | email, wetland question | AR065308-AR065308.pdf | |
| AR065309 | AR065309 | 8/19/2022 | ERM | USACE | excel spreadsheet, high quality wetland table 20220819 | AR065309-AR065309.xls | |

| START BATES | END BATES | DATE | From | To | SUBJECT/DESCRIPTION | FILE NAME | AR COMMENT |
|---|---|---|---|---|---|---|---|
| AR065310 | AR065313 | 8/19/2022 | Graser, Rebecca (USACE) and William Sande (USACE) | file | meeting notes, USACE Meeting with Women's Earth and Climate Action Network (WECAN) 8/16/2022 | AR065310-AR065313.pdf | |
| AR065314 | AR065315 | 8/18/2022 | McGaver, Joe (Enbridge) and William Sande (USACE) | file | meeting agenda and notes, Enbridge meeting 8/18/2022 | AR065314-AR065315.pdf | |
| AR065316 | AR065316 | 8/17/2022 | Sande, William (USACE) | Tillison, Naomi (Bad River Band) | email, meeting with USACE and EPA | AR065316-AR065316.pdf | |
| AR065317 | AR065318 | 8/12/2022 | Sande, William (USACE) | Strand, Jessica (Bad River) and others | email and attachment, follow up from 8/2/2022 meeting with map set | AR065317-AR065318.pdf | |
| AR065319 | AR065321 | 8/11/2022 | Sande, William (USACE) | Drake, Tim (ERM) | email and attachments, permit areas | AR065319-AR065321.pdf | |
| AR065322 | AR065322 | 6/6/2022-8/11/2022 | Sande, William (USACE) | White, Dawn (GLIFWC) | email string, transmitting GIS shapefiles of permit areas referenced in 4/18/2022 letter to SHPO/THPOs. GIS shapefiles on file with USACE. | AR065322-AR065322.pdf | |
| AR065323 | AR065324 | 8/10/2022 | Wooley, Charles (USFWS) | Michael Wiggins, Bad River Band | letter, re ESA concurrence | AR065323-AR065324.pdf | |
| AR065325 | AR065328 | 8/5/2022 | Sande, William (USACE) | file | meeting notes, 8/2/2022 technical meeting with tribal natural resources and GLIFWC | AR065325-AR065328.pdf | |
| AR065329 | AR065501 | 8/2/2022 | Enbridge | USACE | draft CRPP with appendices, v. 1.1 | AR065329-AR065501.pdf | Cultural resource location information withheld in full. |
| AR065502 | AR065503 | 8/4/2022 | Wiggins Jr., the Hon. Michael (Bad River Band Chairman) | Swenson, COL Eric R. (USACE) | letter, requesting USACE assist with applicant funding of Bad River Band NHPA Sec 106 studies and requesting extension of time (interviews) | AR065502-AR065503.pdf | |
| AR065504 | AR065509 | 7/28/2022 | Enbridge | | Draft WQMP v. 0 | AR065504-AR065509.pdf | |
| AR065510 | AR065510 | 7/26/2022 | DoD SAFE | Sande, William (USACE) | email, dropoff confirmation of Enbridge Line 5 Map Series | AR065510-AR065510.pdf | |
| AR065511 | AR065511 | 7/26/2022 | DoD SAFE | Sande, William (USACE) | email, pick-up confirmation of Enbridge Line 5 Map Series | AR065511-AR065511.pdf | |
| AR065512 | AR065515 | 7/25/2022-7/26/2022 | Graser, Rebecca (USACE) | Raknis, Richard (PHMSA) and others | email string, Pipeline and Hazardous Materials Safety Administration (PHMSA) attendance, Enbridge L5 spill model | AR065512-AR065515.pdf | |
| AR065516 | AR065518 | 7/21/2022-7/25/2022 | Sande, William (USACE) | Coleman, John (GLIFWC) and others | email string, 8/2/2022 technical meeting | AR065516-AR065518.pdf | |
| AR065519 | AR065520 | 7/5/2022-7/21/2022 | Sande, William (USACE) | Coleman, John (GLIFWC) and others | email string, technical meeting and transmittal of permit area map sets vis DoDSafe, corresponding to attached excel table, for technical meeting | AR065519-AR065520.pdf | |
| AR065521 | AR065521 | 7/21/2022 | Sande, William (USACE) | Coleman, John (GLIFWC) and others | email attachment excel spreadsheet,Wetland Waterbody Crossing Table_20220310 | AR065521-AR065521.xls | |

| START BATES | END BATES | DATE | From | To | SUBJECT/DESCRIPTION | FILE NAME | AR COMMENT |
|---|---|---|---|---|---|---|---|
| AR065522 | AR065525 | 7/19/2022-7/20/2022 | Sande, William (USACE) | Tillison, Naomi (Bad River Band) and others | email string, extension for oral history interviews | AR065522-AR065525.pdf | |
| AR065526 | AR065528 | 7/12/2022-7/20-2022 | Sande, William (USACE) | Tyler, Jennifer (EPA) and others | email string, PHMSA/EPA/USACE call | AR065526-AR065528.pdf | |
| AR065529 | AR065529 | 6/29/2022 | Sande, William (USACE) | Tillison, Naomi (Bad River Band) and Jessica Strand (Bad River Band) | email, technical meeting and Bad River Band's water quality standards (WQS) | AR065529-AR065529.pdf | |
| AR065530 | AR065587 | 6/29/2022 | Enbridge | | map set, permit area updated 3/28/2022 | AR065530-AR065587.pdf | |
| AR065588 | AR065588 | 6/23/2022 | Sande, William (USACE) | Ochs, Gregory (DOT) | email, lead federal agency query from tribes | AR065588-AR065588.pdf | |
| AR065589 | AR065590 | 6/23/2022 | Samaras, Amelia (PHMSA) | Sande, William (USACE) and others | email string, lead federal agency query from tribes | AR065589-AR065590.pdf | |
| AR065591 | AR065605 | 6/15/2022 | Sande, William (USACE) | Galbraith, Betsy (USFWS) | email string and attachment, NEPA and public notice | AR065591-AR065605.pdf | |
| AR065606 | AR065609 | 6/14/2022 | VanZile, the Hon. Robert (SCC Chairman) | Jansen, COL Karl (USACE District Commander) | letter, tribal consultation, jurisdiction, archaeological survey and TCRS | AR065606-AR065609.pdf | |
| AR065610 | AR065614 | 6/14/2022 | Sande, William (USACE) | file | meeting notes, Enbridge L5 Trilateral Agency Meeting among USACE, WDNR, and EPA 6/8/2022 and 6/14/2022 | AR065610-AR065614.pdf | |
| AR065615 | AR065616 | 6/13/2022 | Sande, William (USACE) | file | meeting agenda and notes, Enbridge meeting 6/13/2022 | AR065615-AR065616.pdf | |
| AR065617 | AR065618 | 6/7/2022 | Jansen, COL Karl D. (USACE) | Wiggins Jr., the Hon. Michael (Bad River Band Chairman) | letter response to 5/9/2022, letter re interviews scope of work | AR065617-AR065618.pdf | |
| AR065619 | AR065619 | 6/6/2022 | Sande, William (USACE) | Coleman, John (GLIFWC) and others | email string, transmitting GIS shapefiles of permit areas referenced in 4/18/2022 letter to SHPO/THPOs. GIS shapefiles on file with USACE | AR065619-AR065619.pdf | |
| AR065620 | AR065624 | 6/6/2022 | Drake, Tim (ERM) | Sande, William (USACE) | email, response to two public comments | AR065620-AR065624.pdf | |
| AR065625 | AR065626 | 6/2/2022 | Komulainen-Dillenburg, Nancy (USACE) | LaRonge, Michael (SCC THPO) | email string, additional time for report review | AR065625-AR065626.pdf | |
| AR065627 | AR065632 | 5/25/2022 | | | meeting notes, WDNR-EPA 5/25/2022 Meeting | AR065627-AR065632.pdf | |
| AR065633 | AR065633 | 5/24/2022 | Eisenberg, Leslie (WI SHPO), | Komulainen-Dillenburg, Nancy (USACE | email, WI SHPO NHPA Section 106 concurrence re standing structures and archaelogical sites no effect | AR065633-AR065633.pdf | |
| AR065634 | AR065639 | 4/25/2022-5/23/2022 | Komulainen-Dillenburg, Nancy (USACE) | Leoso, Edith (Bad River THPO) and others | email string re NHPA Section 106 review of 4/18/2022 info, timeframe, SHPO responsibilities | AR065634-AR065639.pdf | |

| START BATES | END BATES | DATE | From | To | SUBJECT/DESCRIPTION | FILE NAME | AR COMMENT |
|---|---|---|---|---|---|---|---|
| AR065640 | AR065641 | 5/19/2022 | Sande, William (USACE) | file | meeting agenda and notes, Enbridge meeting 5/17/2022 | AR065640-AR065641.pdf | |
| AR065642 | AR065651 | 5/18/2022 | Sande, William (USACE) | Blankenship, Melissa (EPA) | email and attachment, file tracking document | AR065642-AR065651.pdf | |
| AR065652 | AR065652 | 5/9/2022 | Wiggins Jr., the Hon. Michael (Bad River Band Chairman) | Jansen, COL Karl D. (USACE) | letter, revised Statement of Work for interviews | AR065652-AR065652.pdf | |
| AR065653 | AR065656 | 5/9/2022 | Wiggins Jr., the Hon. Michael (Bad River Band Chairman) | Jansen, COL Karl D. (USACE) | letter attachment, revised Statement of Work for interviews | AR065653-AR065656.pdf | |
| AR065657 | AR065662 | 4/25/2022-5/6/2022 | Sande, William (USACE) | Leoso, Edith (Bad River THPO), others | email string re NHPA Section 106 review and transmittal of information re 4/18/2022 consultation letter | AR065657-AR065662.pdf | |
| AR065663 | AR065664 | 5/5/2022 | USACE | file | memorandum, summary of comment types received in response to 2022 public notice | AR065663-AR065664.pdf | |
| AR065665 | AR065666 | 4/29/2022 | Sande, William (USACE) | Blankenship, Melissa (EPA) | email, transmittal of comments received on 1/6/2022 public notice | AR065665-AR065666.pdf | |
| AR065667 | AR065688 | 4/27/2022 | Conley, Aurora; Jannan J. Cornstalk; Carrie Chesnik; and others | USACE | letter, concerning Line 5 in follow up to 4/12/2022 meeting with indigenous women leaders | AR065667-AR065688.pdf | |
| AR065689 | AR065699 | 4/25/2022-4/26/2022 | Sande, William (USACE) | Leoso, Edith (Bad River THPO) | email string, NHPA Section 106 review and transmittal of information re 4/18/2022 consultation letter | AR065689-AR065699.pdf | |
| AR065700 | AR065701 | 4/20/2022 | Sande, William (USACE) | Kindred, Matt (Enbridge) | email, transmitting letter re public notice comments to Enbridge | AR065700-AR065701.pdf | |
| AR065702 | AR065703 | 4/12/2022-4/19/2022 | Graser, Rebecca (USACE) | Sande, William (USACE) and others | email string, forthcoming correspondence and potential meeting after 4/12/2022 meeting | AR065702-AR065703.pdf | |
| AR065704 | AR065704 | 4/19/2022 | Eisenberg, Leslie (WI SHPO), | Komulainen-Dillenburg, Nancy (USACE) | email, WI SHPO concurrence re architectural resources no effect | AR065704-AR065704.pdf | |
| AR065705 | AR065713 | 4/18/2022 | Komulainen-Dillenburg, Nancy (USACE) | Eisenberg, Leslie (WI SHPO), THPOs | letter, continuing NHPA Section 106 consultation including eligibility and effect findings for architectural resources and transmitting enclosures | AR065705-AR065713.pdf | |
| AR065714 | AR065975 | 4/13/2022 | Dirt Divers | Enbridge | letter enclosure report, TCRS report v.3 dated 4/13/2022 | AR065714-AR065975.pdf | Cultural resource location information withheld in full. |
| AR065976 | AR066450 | 4/5/2022 | ERM | Enbridge | letter enclosure report, Ph 1 Archaeology Report revised final | AR065976-AR066450.pdf | Cultural resource location information withheld in full. |
| AR066451 | AR066560 | 4/6/2022 | ERM | Enbridge | letter enclosure report, Historic Architecture Reconnaissance Survey | AR066451-AR066560.pdf | |

| START BATES | END BATES | DATE | From | To | SUBJECT/DESCRIPTION | FILE NAME | AR COMMENT |
|---|---|---|---|---|---|---|---|
| AR066561 | AR066561 | 4/15/2022 | Kindred, Matt (Enbridge) | Callan, Ben (WDNR) | table, Part II to Enbridge Comments on 12/16/2021 Draft EIS | AR066561-AR066561.pdf | |
| AR066562 | AR066578 | 4/15/2022 | Kindred, Matt (Enbridge) | Callan, Ben (WDNR) | attachments, Enbridge Part II Comments Attachments 1-7 | AR066562-AR066578.pdf | |
| AR066579 | AR066699 | 4/15/2022 | Chiriboga, Esteban (GLIFWC) | Callan, Ben (WDNR) | comments, GLIFWC Comments to WDNR on L5 Draft Environmental Impact Statement (EIS) | AR066579-AR066699.pdf | |
| AR066700 | AR066721 | 6/8/2021 | Chiriboga, Esteban (GLIFWC) | Callan, Ben (WDNR) | Attachment 1: GLIFWC Technical Memorandum on selected streams and wetlands in the Tyler Forks and Potato River watersheds | AR066700-AR066721.pdf | |
| AR066722 | AR066722 | 4/15/2022 | Chiriboga, Esteban (GLIFWC) | Callan, Ben (WDNR) | Attachment 2: GLIFWC Potato River Lawrence Creek Site Flora Inventory (Excel Sheet) | AR066722-AR066722.xls | |
| AR066723 | AR066774 | 1/1/2022 | Chiriboga, Esteban (GLIFWC) | Callan, Ben (WDNR) | Attachment 3: Alternatives for Crude Oil Supply to Ontario and Quebec Refineries, prepared by Meyers Energy Consulting, LLC | AR066723-AR066774.pdf | |
| AR066775 | AR066799 | 4/18/2017 | Chiriboga, Esteban (GLIFWC) | Callan, Ben (WDNR) | Attachment 4: Enbridge Pipeline Construction Economic Impact Study | AR066775-AR066799.pdf | |
| AR066800 | AR066818 | 4/15/2022 | Chiriboga, Esteban (GLIFWC) | Callan, Ben (WDNR) | Attachment 5: GLIFWC Tribal Reservation Boundaries Mapbook | AR066800-AR066818.pdf | |
| AR066819 | AR066819 | 4/15/2022 | Kindred, Matt (Enbridge) | Callan, Ben (WDNR) | cover letter, Comments on 12/16/2021 WDNR DEIS | AR066819-AR066819.pdf | |
| AR066820 | AR066855 | 4/15/2022 | Kindred, Matt (Enbridge) | Callan, Ben (WDNR) | comments, Part I to Enbridge Comments on 12/16/2021 WDNR DEIS | AR066820-AR066855.pdf | |
| AR066856 | AR066859 | 4/15/2022 | Kindred, Matt (Enbridge) | Callan, Ben (WDNR) | Table 1: Endangered Resources Review for L5 Project | AR066856-AR066859.pdf | |
| AR066860 | AR066881 | 1/30/2010 | Kindred, Matt (Enbridge) | Callan, Ben (WDNR) | Attachment A: Water Quality Report | AR066860-AR066881.pdf | |
| AR066882 | AR066892 | 4/15/2022 | Kindred, Matt (Enbridge) | Callan, Ben (WDNR) | Attachment C: Compensatory Wetland Mitigation Strategy | AR066882-AR066892.pdf | |
| AR066893 | AR066898 | 3/25/2022 | Kindred, Matt (Enbridge) | Callan, Ben (WDNR) | Attachment D: 3/25/2022 USACE Response to In-Person Tribal Consultation, held on 1/11/2022 | AR066893-AR066898.pdf | |
| AR066899 | AR066929 | 8/1/2016 | Kindred, Matt (Enbridge) | Callan, Ben (WDNR) | Attachment E: Applicant Spill Response Plans and Measures | AR066899-AR066929.pdf | |
| AR066930 | AR067273 | 4/15/2022 | Kindred, Matt (Enbridge) | Callan, Ben (WDNR) | Attachment F: Field Emergency Response Plan | AR066930-AR067273.pdf | |
| AR067274 | AR067274 | 4/15/2022 | Kindred, Matt (Enbridge) | Callan, Ben (WDNR) | Attachment G: Spill Response Control Points Map | AR067274-AR067274.pdf | |
| AR067275 | AR067281 | 8/13/2021 | Kindred, Matt (Enbridge) | Callan, Ben (WDNR) | Attachment H: Environmental Justice Commitment Plan | AR067275-AR067281.pdf | |
| AR067282 | AR067282 | 3/31/2022 | Kindred, Matt (Enbridge) | Callan, Ben (WDNR) | Attachment I: 3/31/2022 Memorandum on the Finding of a Severe Energy Supply Interruption | AR067282-AR067282.pdf | |
| AR067283 | AR067284 | 3/10/2022 | Kindred, Matt (Enbridge) | Callan, Ben (WDNR) | Attachment J: Executive Order 14066 | AR067283-AR067284.pdf | |

| START BATES | END BATES | DATE | From | To | SUBJECT/DESCRIPTION | FILE NAME | AR COMMENT |
|---|---|---|---|---|---|---|---|
| AR067285 | AR067288 | 4/14/2022 | USACE | file | notes, 4/12/2022 meeting with indigenous women leaders | AR067285-AR067288.pdf | |
| AR067289 | AR067291 | 4/14/2022 | Shore, Debra (EPA) | Jansen, COL Karl (USACE District Commander) | letter, 4/14/2022 EPA "will affect" letter to USACE per CWA Section 404(q), notifying USACE that EPA believes the Enbridge L5 project will result in substantial and unacceptable adverse impacts on the Bad River and the Kakagon-Bad River Sloughs wetland complex | AR067289-AR067291.pdf | |
| AR067292 | AR067292 | 4/6/2022 | Komulainen-Dillenburg, Nancy (USACE) | | comment tracker, TCRS report comments | AR067292-AR067292.xlsx | |
| AR067293 | AR067293 | 4/6/2022 | Eichmann, William (ERM) | Komulainen-Dillenburg, Nancy (USACE) and others | email, transmitting GIS zip files. GIS attachments EEL_L5R_Appendix_Maps_20220405.gdb.zip, EEL_L5R_Permit_Areas_APEs_Shapefiles_20220405.zip on file with USACE. | AR067293-AR067293.pdf | |
| AR067294 | AR067296 | 3/24/2022-4/5/2022 | Lake, Osprey Orielle (WECAN) | Graser, Rebecca (USACE) | email string, indigenous women leaders meeting with USACE HQ re Line 5 | AR067294-AR067296.pdf | |
| AR067297 | AR067302 | 4/4/2022 | USACE MVP | Internal | meeting agenda and notes, EPA and USACE 4/4/2022 Line 5 Meeting | AR067297-AR067302.pdf | |
| AR067303 | AR067304 | 3/28/2022 | Eichmann, William (ERM) | Sande, William (USACE) and others | email, transmitting GIS zip files. GIS attachments EEL_L5R_Permit_Areas_20220328.gdb.zip, EEL_L5R_Permit_Areas_Shapefiles_20220328.zip on file with USACE. | AR067303-AR067304.pdf | |
| AR067305 | AR067305 | 3/28/2022 | General public, USACE | file | comments excel spreadsheet, comments received in response to 2022 Public Notice as sent to dedicated email address, with tabs for three types of form comments and for unique comments | AR067305-AR067305.xlsx | |
| AR067306 | AR067311 | 3/25/2022 | Jansen, COL Karl D. (USACE) | Wiggins Jr., the Hon. Michael (Bad River Band Chairman) | letter, re 1/11/2022 meeting and USACE permitting process | AR067306-AR067311.pdf | |
| AR067312 | AR067324 | 3/22/2022 | McCammon Soltis, Ann (GLIFWC) | Jansen, COL Karl (USACE District Commander) | comments, GLIFWC Public Notice Comments | AR067312-AR067324.pdf | |
| AR067325 | AR067333 | 3/22/2022 | Coleman, John (GLIFWC) | Sande, William (USACE) | attachment, GLIFWC 5/13/2020 letter with updated annotations | AR067325-AR067333.pdf | |
| AR067334 | AR067344 | 3/22/2022 | Coleman, John (GLIFWC) | Mednick, Adam (WDNR) | attachment GLIFWC 4/13/2021 letter to WDNR | AR067334-AR067344.pdf | |
| AR067345 | AR067353 | 3/22/2022 | Boyd, the Hon. Christopher (Red Cliff Chair) | USACE | comments, Red Cliff Public Notice Comments | AR067345-AR067353.pdf | |

| START BATES | END BATES | DATE | From | To | SUBJECT/DESCRIPTION | FILE NAME | AR COMMENT |
|---|---|---|---|---|---|---|---|
| AR067354 | AR067359 | | Red Cliff | WDNR | comment enclosure, Red Cliff comments on WDNR draft EIS | AR067354-AR067359.pdf | |
| AR067360 | AR067363 | | Red Cliff | WDNR | comment enclosure, Red Cliff letter to WDNR | AR067360-AR067363.pdf | |
| AR067364 | AR067364 | | Red Cliff | WDNR | comment enclosure, Red Cliff spreadsheet of comments on WDNR draft EIS | AR067364-AR067364.xlsx | |
| AR067365 | AR067369 | 3/22/2022 | Reynolds, the Hon. William (St. Croix Chippewa Indians of Wisconsin Chair) | USACE | comments, St. Croix Chippewa Public Notice Comments | AR067365-AR067369.pdf | |
| AR067370 | AR067384 | 1/6/2022-3/22/2022 | Public | USACE | comments, received in response to 2022 public notice, including USPS letters | AR067370-AR067384.pdf | |
| AR067385 | AR067482 | 1/6/2022-3/22/2022 | Public | USACE | comments, received in response to 2022 public notice, attachments to emails sent to dedicated comment email address | AR067385-AR067482.pdf | |
| AR067483 | AR067489 | 3/22/2022 | NPS | USACE | comments, National Park Service comments on public notice | AR067483-AR067489.pdf | |
| AR067490 | AR067625 | 3/22/2022 | MEA | Chad Konickson (U.S. Army Corps of Engineers, St. Paul District (MVP)) | comments, MEA Public Notice Comments on behalf of Honor the Earth and Sierra Club of Wisconsin, and Clean Wisconsin | AR067490-AR067625.pdf | |
| AR067626 | AR067628 | | Craven, Douglas (Little Traverse Bay Bands of Odawa Indians) | USACE | comments, Little Traverse Bay Bands of Odawa Indians Public Notice Comments | AR067626-AR067628.pdf | |
| AR067629 | AR067630 | 3/22/2022 | Allen, the Hon, Jamie Ann (Lac du Flambeau Band of the Lake Superior Chippewa Tribal Secretary) | Jansen, COL Karl (USACE District Commander) | comments, Lac du Flambeau Band of the Lake Superior Chippewa Public Notice Comments | AR067629-AR067630.pdf | |
| AR067631 | AR067634 | 3/22/2022 | Thundercloud, the Hon. Karena (Ho Chunk Nation Vice President) | USACE | comments, Ho-Chunk Nation Public Notice Comments | AR067631-AR067634.pdf | |
| AR067635 | AR067639 | 3/22/2022 | Gravelle, the Hon. Whitney (Bay Mills Indian Community President) | USACE | comments, Bay Mills Indian Community Public Notice Comments | AR067635-AR067639.pdf | |
| AR067640 | AR067691 | 3/22/2022 | Wiggins Jr., the Hon. Michael (Bad River Band Chairman) | USACE | comments, Bad River Band Public Notice Comments | AR067640-AR067691.pdf | |
| AR067692 | AR067694 | | Wiggins Jr., the Hon. Michael (Bad River Band Chairman) | USACE | Attachment Index | AR067692-AR067694.pdf | |

| START BATES | END BATES | DATE | From | To | SUBJECT/DESCRIPTION | FILE NAME | AR COMMENT |
|---|---|---|---|---|---|---|---|
| AR067695 | AR067697 | 3/4/2022 | Wiggins Jr., the Hon. Michael (Bad River Band Chairman) | USACE | Attachment A Letter to USACE ESA | AR067695-AR067697.pdf | |
| AR067698 | AR067701 | 3/4/2022 | Wiggins Jr., the Hon. Michael (Bad River Band Chairman) | USACE | Attachment B Letter to USACE Water | AR067698-AR067701.pdf | |
| AR067702 | AR067736 | 5/9/2016 | Wiggins Jr., the Hon. Michael (Bad River Band Chairman) | USACE | Attachment C MFR Gateway Pacific Terminal | AR067702-AR067736.pdf | |
| AR067737 | AR067739 | | Wiggins Jr., the Hon. Michael (Bad River Band Chairman) | USACE | Attachment D BRB Resolution No. 1-4-17-738 | AR067737-AR067739.pdf | |
| AR067740 | AR067742 | | Wiggins Jr., the Hon. Michael (Bad River Band Chairman) | USACE | Attachment E BRB Resolution 10-30-19-226 | AR067740-AR067742.pdf | |
| AR067743 | AR067795 | | Wiggins Jr., the Hon. Michael (Bad River Band Chairman) | USACE | Attachment F BRB Complaint Case No. 3:19-cv-602 | AR067743-AR067795.pdf | |
| AR067796 | AR067869 | | Wiggins Jr., the Hon. Michael (Bad River Band Chairman) | USACE | Attachment G Memorandum of Law in support of Motion for Summary Judgement | AR067796-AR067869.pdf | |
| AR067870 | AR068419 | | Wiggins Jr., the Hon. Michael (Bad River Band Chairman) | USACE | Attachment H Water Report | AR067870-AR068419.pdf | |
| AR068420 | AR068513 | | Wiggins Jr., the Hon. Michael (Bad River Band Chairman) | USACE | Attachment I Water Quality Report | AR068420-AR068513.pdf | |
| AR068514 | AR068543 | 3/16/2022 | Wiggins Jr., the Hon. Michael (Bad River Band Chairman) | USACE | Attachment J EPA Comment to Public Notice | AR068514-AR068543.pdf | |
| AR068544 | AR068671 | | Wiggins Jr., the Hon. Michael (Bad River Band Chairman) | USACE | Attachment K Wildlife Report | AR068544-AR068671.pdf | |
| AR068672 | AR068885 | | Wiggins Jr., the Hon. Michael (Bad River Band Chairman) | USACE | Attachment L Non-Local Beings Program Report | AR068672-AR068885.pdf | |
| AR068886 | AR069063 | | Wiggins Jr., the Hon. Michael (Bad River Band Chairman) | USACE | Attachment M Threatened and Endangered Species Report | AR068886-AR069063.pdf | |
| AR069064 | AR069183 | | Wiggins Jr., the Hon. Michael (Bad River Band Chairman) | USACE | Attachment N Wetland Report | AR069064-AR069183.pdf | |

| START BATES | END BATES | DATE | From | To | SUBJECT/DESCRIPTION | FILE NAME | AR COMMENT |
|---|---|---|---|---|---|---|---|
| AR069184 | AR069230 | 3/3/2022 | Wiggins Jr., the Hon. Michael (Bad River Band Chairman) | USACE | Attachment O Thompson & Associates Review of Enbridge Line 5 Wisconsin Segment Relocation Project | AR069184-AR069230.pdf | |
| AR069231 | AR069777 | 3/22/2022 | Wiggins Jr., the Hon. Michael (Bad River Band Chairman) | USACE | Attachment P Broberg Addendum #1 to Report for Bad River Band's Public Comments on Enbridge Line 5 Wisconsin Segment, Sheet Pile Removal, and Risk of Rupturing Artesian Aquifers | AR069231-AR069777.pdf | |
| AR069778 | AR069829 | | Wiggins Jr., the Hon. Michael (Bad River Band Chairman) | USACE | Attachment Q Engineering Evaluation of of the Bad River Meander Adjacent to Enbridge Line 5 and Related Water Resources Issues | AR069778-AR069829.pdf | |
| AR069830 | AR069833 | 11/5/2020 | Wiggins Jr., the Hon. Michael (Bad River Band Chairman) | USACE | Attachment R BIA Right of Way Determination Tract No. 430 R 142 | AR069830-AR069833.pdf | |
| AR069834 | AR069837 | 11/5/2020 | Wiggins Jr., the Hon. Michael (Bad River Band Chairman) | USACE | Attachment S BIA Right of Way Determination Tract No. 430 3H308 | AR069834-AR069837.pdf | |
| AR069838 | AR069890 | | Wiggins Jr., the Hon. Michael (Bad River Band Chairman) | USACE | Attachment T Potential Enbridge Line 5 Closure: Alternatives for Crude Oil Supply to Ontario and Quebec Refineries and Associated Impacts on Ontario and Quebec Refined Product Markets | AR069838-AR069890.pdf | |
| AR069891 | AR069897 | 3/11/2021 | Wiggins Jr., the Hon. Michael (Bad River Band Chairman) | USACE | Attachment U MI Propane Security Plan | AR069891-AR069897.pdf | |
| AR069898 | AR070052 | 4/17/2020 | Wiggins Jr., the Hon. Michael (Bad River Band Chairman) | USACE | Attachment V Upper Peninsula Energy Task ForceCommittee Recommendations | AR069898-AR070052.pdf | |
| AR070053 | AR070089 | 11/30/2021 | Wiggins Jr., the Hon. Michael (Bad River Band Chairman) | USACE | Attachment W Michigan DOT Propane by Rail | AR070053-AR070089.pdf | |
| AR070090 | AR070124 | | Wiggins Jr., the Hon. Michael (Bad River Band Chairman) | USACE | Attachment X Climate Change Vulnerability Assesment | AR070090-AR070124.pdf | |
| AR070125 | AR070177 | | Wiggins Jr., the Hon. Michael (Bad River Band Chairman) | USACE | Attachment Y Peter Erikson Revised Testimony | AR070125-AR070177.pdf | |
| AR070178 | AR070193 | 10/7/2021 | Wiggins Jr., the Hon. Michael (Bad River Band Chairman) | USACE | Attachment Z Open Letter to End Fossil Fuel Era | AR070178-AR070193.pdf | |
| AR070194 | AR070207 | | Wiggins Jr., the Hon. Michael (Bad River Band Chairman) | USACE | Attachment AA Environmental Monitoring Presentation | AR070194-AR070207.pdf | |

| START BATES | END BATES | DATE | From | To | SUBJECT/DESCRIPTION | FILE NAME | AR COMMENT |
|---|---|---|---|---|---|---|---|
| AR070208 | AR070220 | | Wiggins Jr., the Hon. Michael (Bad River Band Chairman) | USACE | Attachment BB Article on Edge Effects in Northern Wisconsin | AR070208-AR070220.pdf | |
| AR070221 | AR070225 | 5/15/2020 | Wiggins Jr., the Hon. Michael (Bad River Band Chairman) | USACE | Attachment CC LRE Public Notice | AR070221-AR070225.pdf | |
| AR070226 | AR070248 | | Wiggins Jr., the Hon. Michael (Bad River Band Chairman) | USACE | Attachment DD GLIFWC Technical Memorandum | AR070226-AR070248.pdf | |
| AR070249 | AR070710 | 3/16/2022 | Wiggins Jr., the Hon. Michael (Bad River Band Chairman) | USACE | Attachment EE Broberg Report WIS DNR Draft Environmental Impact Statement (PDF SIZE IN MULTIPLE PARTS) | AR070249-AR070710.pdf | |
| AR070711 | AR070778 | | Wiggins Jr., the Hon. Michael (Bad River Band Chairman) | USACE | Attachment FF Fisheries Report | AR070711-AR070778.pdf | |
| AR070779 | AR070830 | | Wiggins Jr., the Hon. Michael (Bad River Band Chairman) | USACE | Attachment GG Environmental Report | AR070779-AR070830.pdf | |
| AR070831 | AR070847 | 9/16/2021 | Wiggins Jr., the Hon. Michael (Bad River Band Chairman) | USACE | Attachment HH Reuters Article | AR070831-AR070847.pdf | |
| AR070848 | AR070852 | 10/22/2020 | Wiggins Jr., the Hon. Michael (Bad River Band Chairman) | USACE | Attachment II Letter from Bill Sande | AR070848-AR070852.pdf | |
| AR070853 | AR070854 | 2/23/2021 | Wiggins Jr., the Hon. Michael (Bad River Band Chairman) | USACE | Attachment JJ Email from Nick Utrup to Bill Sande | AR070853-AR070854.pdf | |
| AR070855 | AR070862 | | Wiggins Jr., the Hon. Michael (Bad River Band Chairman) | USACE | Attachment KK Memo on Quota and License Numbers for Fall 2021 Wolf Harvest Season | AR070855-AR070862.pdf | |
| AR070863 | AR071097 | 3/22/2022 | Wiggins Jr., the Hon. Michael (Bad River Band Chairman) | USACE | Attachment LL THPO Report | AR070863-AR071097.pdf | |
| AR071098 | AR071100 | 3/21/2022 | VanZile, the Hon. Robert (SCC Chair) | USACE | comments, Sokaogon Chippewa Community Public Notice Comments | AR071098-AR071100.pdf | |
| AR071101 | AR071103 | 3/21/2022 | Nosek, Gail (MNDNR) | | document, MNDNR update on Line 3 aquifer breach investigation and enforcement | AR071101-AR071103.pdf | |
| AR071104 | AR071134 | 3/21/2022 | Westlake, Kenneth (EPA) | Mednick, Adam (WDNR) | letter, 3/21/2022 EPA Comments on the WI DNR Draft EIS | AR071104-AR071134.pdf | |
| AR071135 | AR071159 | 3/18/2022 | Corn Sr, the Hon. Ronald (Menominee Indian Tribe of Wisconsin Chairman) | U.S. Army Corps of Engineers, St. Paul District (MVP) | comments, Menominee Indian Tribe of Wisconsin Public Notice Comments | AR071135-AR071159.pdf | |

| START BATES | END BATES | DATE | From | To | SUBJECT/DESCRIPTION | FILE NAME | AR COMMENT |
|---|---|---|---|---|---|---|---|
| AR071160 | AR071189 | 3/17/2022 | Pfeifer, David (EPA) | Jansen, COL Karl (USACE District Commander) | email and attachment letter, EPA's 3/16/2022 "may affect" letter for CWA 404(q) and EPA comments in response to 1/6/2022 public notice | AR071160-AR071189.pdf | |
| AR071190 | AR071192 | 3/17/2022 | Klopstein, Kim (Keweenaw Bay Indian Community) | USACE | comments, Keweenaw Bay Indian Community Public Notice Comments | AR071190-AR071192.pdf | |
| AR071193 | AR071194 | 3/15/2022 | EPA | General Public | fact sheet, Clean Water Act Section 404(q) dispute resolution process | AR071193-AR071194.pdf | |
| AR071195 | AR071197 | 3/14/2022 | Applegate, Kelly (Mille Lacs Band of Ojibwe) | USACE | comments, Mille Lacs Band of Ojibwe Public Notice Comments | AR071195-AR071197.pdf | |
| AR071198 | AR071200 | 3/11/2022 | Sande, William (USACE) | file | meeting notes, technical meeting with GLIFWC and Bad River Natural resources staff 3/10/2022 | AR071198-AR071200.pdf | |
| AR071201 | AR071220 | 3/11/2022 | Sande, William (USACE) | Coleman, John (GLIFWC) and others | email and attachments, wetlands waterway crossing tables 20220310 | AR071201-AR071220.pdf | |
| AR071221 | AR071221 | 3/10/2022 | Jansen, COL Karl D. (USACE) | Wiggins Jr., the Hon. Michael (Bad River Band Chairman) | letter, response to 3/4/2022 letters re public notice concerns | AR071221-AR071221.pdf | |
| AR071222 | AR071227 | 3/10/2022 | Sande, William (USACE) | Tillison, Naomi (Bad River Band) | email and attachments, ESA consultation documents 2/23/2021 concurrence, 10/22/2020 request for concurrence | AR071222-AR071227.pdf | |
| AR071228 | AR071228 | 3/10/2022 | Sande, William (USACE) | Coleman, John (GLIFWC) and others | email transmitting excel wetland waterway crossing table 20220310 | AR071228-AR071228.pdf | |
| AR071229 | AR071229 | 3/10/2022 | Sande, William (USACE) | Coleman, John (GLIFWC) and others | email attachment excel spreadsheet, wetland waterway crossing table 20220310 | AR071229-AR071229.xls | |
| AR071230 | AR071234 | 3/9/2022 | Sande, William (USACE) | Coleman, John (GLIFWC) and others | email, EPA engagement re Bad River 3/4/2022 letter on water concerns | AR071230-AR071234.pdf | |
| AR071235 | AR071237 | 3/8/2022 | Williams, the Hon. James (Lac Vieux Chairman) | USACE | comments, Lac Vieux Desert Band of Superior Chippewa Tribal Government Public Notice Comments | AR071235-AR071237.pdf | |
| AR071238 | AR071238 | 3/9/2022 | Sande, William (USACE) | Tillison, Naomi (Bad River Band) | email, acknowledging receipt of two 3/4/2022 letters from Bad River Band | AR071238-AR071238.pdf | |
| AR071239 | AR071239 | 3/4/2022 | Sande, William (USACE) | file | excel spreadsheet, spreadsheet filtered_20220304.xls | AR071239-AR071239.xls | |
| AR071240 | AR071242 | 3/4/2022 | Sande, William (USACE) | file | memorandum, waterway crossing | AR071240-AR071242.pdf | |
| AR071243 | AR071244 | 3/4/2022 | Michael Wiggins, Bad River Band | Williams, Martha (USFWS) | letter, request for USFWS to withdraw ESA concurrence | AR071243-AR071244.pdf | |
| AR071245 | AR071247 | 3/4/2022 | Wiggins Jr., the Hon. Michael (Bad River Band Chairman) | Jansen, COL Karl D. (USACE) | letter, 1/6/2022 public notice water concerns | AR071245-AR071247.pdf | |
| AR071248 | AR071249 | 3/4/2022 | Wiggins Jr., the Hon. Michael (Bad River Band Chairman) | Jansen, COL Karl D. (USACE) | letter, 1/6/2022 public notice Endangered Species Act concerns | AR071248-AR071249.pdf | |

| START BATES | END BATES | DATE | From | To | SUBJECT/DESCRIPTION | FILE NAME | AR COMMENT |
|---|---|---|---|---|---|---|---|
| AR071250 | AR071250 | 3/3/2022 | Coleman, John (GLIFWC) | Sande, William (USACE) | letter, re public notice and regulated crossings | AR071250-AR071250.pdf | |
| AR071251 | AR071252 | 3/2/2022 | Graser, Rebecca | Gelatt, Andrea (MEA) | email, extended comment period | AR071251-AR071252.pdf | |
| AR071253 | AR071257 | 2/15/2022-2/25/2022 | Sande, William (USACE) | Coleman, John (GLIFWC) | email string, stream crossings included in public notice table | AR071253-AR071257.pdf | |
| AR071258 | AR071258 | 2/23/2022 | Sande, William (USACE) | file | table, USACE ditches and swales crossing table | AR071258-AR071258.pdf | |
| AR071259 | AR071259 | 2/23/2022 | Sande, William (USACE) | file | table, USACE ditches crossing table | AR071259-AR071259.pdf | |
| AR071260 | AR071260 | 2/23/2022 | Sande, William (USACE) | file | table, USACE swales crossing table | AR071260-AR071260.pdf | |
| AR071261 | AR071314 | 00/00/2019 | Enbridge | USACE | waterbody sheets, ditches and swales waterbody sheets combined, reviewed 2/2022 | AR071261-AR071314.pdf | |
| AR071315 | AR071316 | 2/22/20222 | USACE | public | public notice, second Public Notice Extension | AR071315-AR071316.pdf | |
| AR071317 | AR071318 | 2/22/2022 | Enbridge | USACE | table, USACE Waterbody crossing table 2/22/2022 | AR071317-AR071318.pdf | |
| AR071319 | AR071321 | 2/22/2022 | MEA | Konickson, Chad (USACE) | letter, request for hearing and to extend public comment period | AR071319-AR071321.pdf | |
| AR071322 | AR071323 | 2/11/2022 | Bergmann, Christopher (AECOM), William Sande (USACE) | file | meeting agenda and notes, Enbridge cultural resources 2/10/2022 | AR071322-AR071323.pdf | |
| AR071324 | AR071325 | 1/26/2022-2/4/2022 | Konickson, Chad (USACE) | Tillison, Naomi (Bad River Band) and others | email, sharing notice to EPA re CWA 401(a)(2) evaluation period | AR071324-AR071325.pdf | |
| AR071326 | AR071328 | 2/4/2022 | Wiggins Jr., the Hon. Michael (Bad River Band Chairman) | Washburn, Elizabeth and PaaWee Rivera (White House tribal liaisons) | letter, USACE public notice and CWA 401(a)(2) process initiation | AR071326-AR071328.pdf | |
| AR071329 | AR071331 | 2/2/2022 | Bergmann, Christopher (AECOM), William Sande (USACE) | file | meeting agenda and notes, Enbridge cultural resources 1/27/2022 | AR071329-AR071331.pdf | |
| AR071332 | AR071333 | 2/2/2022 | Sande, William (USACE) | file | informal notes, WDNR public hearing on L5R | AR071332-AR071333.pdf | |
| AR071334 | AR071336 | 1/26/2022 | Fong, Tera (EPA) | Konickson, Chad (USACE) | email and letter, USACE public notice and CWA 401(a)(2) process initiation | AR071334-AR071336.pdf | |
| AR071337 | AR071379 | 1/20/2022 | Sande, William (USACE) | tribal contacts | email string, notifying tribes of public notice period and public notice extension | AR071337-AR071379.pdf | |
| AR071380 | AR071381 | 1/20/2022 | USACE | public | public notice, First Public Notice Extension | AR071380-AR071381.pdf | |
| AR071382 | AR071385 | 1/19/2022 | Sande, William (USACE) | Coleman, John (GLIFWC) and others | email and attachment, stream crossings in waterbody table | AR071382-AR071385.pdf | |

| START BATES | END BATES | DATE | From | To | SUBJECT/DESCRIPTION | FILE NAME | AR COMMENT |
|---|---|---|---|---|---|---|---|
| AR071386 | AR071386 | 1/18/2022 | Blankenship, Melissa (EPA) | Sande, William (USACE) | email, EPA requesting extension to provide comments by 3/7/2022 | AR071386-AR071386.pdf | |
| AR071387 | AR071388 | 1/18/2022 | Gelatt, Andrea (MEA) | Graser, Rebecca (USACE) | email, MEA requesting extension to provide comments | AR071387-AR071388.pdf | |
| AR071389 | AR071390 | 1/18/2022 | Graser, Rebecca (USACE) | Tillison, Naomi (Bad River Band) and other | email, follow up to Chairman Wiggins and COL Jansen 1/18/2022 meeting | AR071389-AR071390.pdf | |
| AR071391 | AR071411 | 1/7/2022 | Sande, William (USACE) | THPOs | emails, publication of public notice | AR071391-AR071411.pdf | |
| AR071412 | AR071412 | 1/7/2022 | Sande, William (USACE) | Region 5 wetlands (EPA) and others | email, USACE original CWA 401(a)(2) notification to EPA (superseded) | AR071412-AR071412.pdf | |
| AR071413 | AR071416 | 1/6/2022 | Mednick, Adam (WDNR) | Sande, William (USACE) and others | email string, standard individual permit requirement | AR071413-AR071416.pdf | |
| AR071417 | AR071417 | 1/6/2022 | Graser, Rebecca (USACE) | Gelatt, Andrea (Midwest Environmentla Advocates) | email publishing of public notice | AR071417-AR071417.pdf | |
| AR071418 | AR071418 | 1/6/2022 | Graser, Rebecca (USACE) | David Pfeifer (EPA) | email, publishing of public notice | AR071418-AR071418.pdf | |
| AR071419 | AR071431 | 1/6/2022 | USACE | public | Public Notice | AR071419-AR071431.pdf | |
| AR071432 | AR071440 | 1/6/2022 | USACE | public | Public Notice drawings | AR071432-AR071440.pdf | |
| AR071441 | AR071442 | 12/30/2021 | Enbridge | | Public notice additional documents (documents referenced in public notice, made available contemporaneous with public notice), Waterway Crossing Table 12/30/21 | AR071441-AR071442.pdf | |
| AR071443 | AR071458 | 12/30/2021 | Enbridge | | Public notice additional documents, Wetland Crossing Table 12/30/21 | AR071443-AR071458.pdf | |
| AR071459 | AR071469 | 11/30/2021 | Enbridge | USACE, WDNR | Public notice additional documents, Wetland Compensatory Mitigation Plan 11/30/21 | AR071459-AR071469.pdf | |
| AR071470 | AR071492 | | Enbridge | USACE, WDNR | Public notice additional documents, Permit Application (redacted version) | AR071470-AR071492.pdf | |
| AR071493 | AR071530 | 7/31/2020 | Enbridge | USACE, WDNR | Public notice additional documents, Permit Application Supplemental 7/31/2020 | AR071493-AR071530.pdf | |
| AR071531 | AR071580 | 12/30/2021 | Enbridge | USACE, WDNR | Public notice additional documents, permit application Appendix A, aerial maps 12/30/2021 | AR071531-AR071580.pdf | |
| AR071581 | AR071608 | 12/30/2021 | Enbridge | USACE, WDNR | Public notice additional documents, permit application Appendix B, topo maps 12/30/2021 | AR071581-AR071608.pdf | |
| AR071609 | AR071628 | 1/22/2020 | Enbridge | USACE, WDNR | Public notice additional documents, permit application Appendix D-alternative route maps 1/22/2020 | AR071609-AR071628.pdf | |

| START BATES | END BATES | DATE | From | To | SUBJECT/DESCRIPTION | FILE NAME | AR COMMENT |
|---|---|---|---|---|---|---|---|
| AR071629 | AR071632 | 7/31/2020 | Enbridge | USACE, WDNR | Public notice additional documents, permit application Appendix D-proposed alternative maps rev 7/22/2020 (supplemental filing 7/31/2020) | AR071629-AR071632.pdf | |
| AR071633 | AR071647 | 7/31/2020 | Enbridge | USACE, WDNR | Public notice additional documents, permit application Appendix E route adjustment maps rev 7/29/2020 (supplemental filing 7/31/2020) | AR071633-AR071647.pdf | |
| AR071648 | AR071650 | 7/31/2020 | Enbridge | USACE, WDNR | Public notice additional documents, permit application Appendix F draft hydrotest plan rev.1 (supplemental filing 7/31/2020) | AR071648-AR071650.pdf | |
| AR071651 | AR071656 | 8/00/2020 | Enbridge | USACE, WDNR | Public notice additional documents, permit application Appendix G waterbody bridging drawings 8/2020 | AR071651-AR071656.pdf | |
| AR071657 | AR071669 | 7/31/2020 | Enbridge | USACE, WDNR | Public notice additional documents, permit application Appendix H HDD and guided bore site specific drawings (supplemental filing 7/31/2020) | AR071657-AR071669.pdf | |
| AR071670 | AR071691 | 7/31/2020 | Enbridge | USACE, WDNR | Public notice additional documents, permit application Appendix I SSURGO soil maps (supplemental filing) | AR071670-AR071691.pdf | |
| AR071692 | AR071756 | 7/31/2020 | ERM | USACE, WDNR | Public notice additional documents, permit application Appendix J wetland and waterbody delineation supplement(supplemental filing), delineation report supplement and Appendices A-C | AR071692-AR071756.pdf | |
| AR071757 | AR077842 | 7/31/2020 | ERM | USACE, WDNR | Public notice additional documents, permit application Appendix J wetland and waterbody delineation supplement(supplemental filing), appendix D | AR071757-AR077842.pdf | |
| AR077843 | AR078502 | 7/31/2020 | ERM | USACE, WDNR | Public notice additional documents, permit application Appendix J wetland and waterbody delineation supplement 7/2020 (supplemental filing), Appendices E, F, G, H, I | AR077843-AR078502.pdf | |
| AR078503 | AR078580 | 6/16/2021 | Enbridge | USACE, WDNR | Public notice additional documents, permit application revised waterbody data forms 6/16/2021 (after App J supplement) | AR078503-AR078580.pdf | |
| AR078581 | AR078584 | 1/6/2022 | Enbridge, USACE modified | | Public notice additional documents, permit application Appendix K wetland waterbody crossing table | AR078581-AR078584.pdf | |
| AR078585 | AR078600 | 7/31/2020 | Enbridge | USACE, WDNR | Public notice additional documents, permit application Appendix L stream restoration typical drawings (supplemental filing) | AR078585-AR078600.pdf | |

| START BATES | END BATES | DATE | From | To | SUBJECT/DESCRIPTION | FILE NAME | AR COMMENT |
|---|---|---|---|---|---|---|---|
| AR078601 | AR078603 | | Enbridge | USACE, WDNR | Public notice additional documents, permit application Appendix N Timing restriction waiver form (supplemental filing, WDNR only) | AR078601-AR078603.pdf | |
| AR078604 | AR078653 | 7/31/2020 | Enbridge | USACE, WDNR | Public notice additional documents, permit application Appendix O land use plans (supplemental filing) | AR078604-AR078653.pdf | |
| AR078654 | AR078792 | 3/31/2020 | Enbridge | USACE, WDNR | Public notice additional documents, EIR 3/2020 | AR078654-AR078792.pdf | |
| AR078793 | AR078814 | 8/1/2019 | Enbridge | USACE, WDNR | EIR Attachment A 8/2019 version | AR078793-AR078814.pdf | |
| AR078815 | AR078818 | 7/1/2017 | Enbridge | USACE, WDNR | EIR Attachment B 7/2017 version | AR078815-AR078818.pdf | |
| AR078819 | AR078822 | 7/22/2020 | Enbridge | USACE, WDNR | EIR Attachment C Proposed Route rev 7/22/2020 | AR078819-AR078822.pdf | |
| AR078823 | AR078825 | 1/15/2020 | Enbridge | USACE, WDNR | EIR Attachment C RA-01 rev 1/15/2020 | AR078823-AR078825.pdf | |
| AR078826 | AR078846 | 4/1/2020 | Enbridge | USACE, WDNR | EIR Attachment C RA-02 rev 4/1/2020 | AR078826-AR078846.pdf | |
| AR078847 | AR078855 | 1/15/2020 | Enbridge | USACE, WDNR | EIR Attachment C RA-03 rev 1/15/2020 | AR078847-AR078855.pdf | |
| AR078856 | AR078930 | 12/17/2019 | Enbridge | USACE, WDNR | EIR Attachment D Env Protection Plan 12/17/2019 | AR078856-AR078930.pdf | |
| AR078931 | AR078942 | 2/13/2020 | Enbridge | USACE, WDNR | EIR Attachment E Preliminary Blasting Plan 2/13/2020 | AR078931-AR078942.pdf | |
| AR078943 | AR078946 | 11/8/2019 | Enbridge | USACE, WDNR | EIR Attachment F 11/8/2019 | AR078943-AR078946.pdf | |
| AR078947 | AR078994 | 1/12/2020 | Enbridge | USACE, WDNR | EIR Attachment G 1/12/2020 | AR078947-AR078994.pdf | |
| AR078995 | AR079045 | 8/13/2020 | Enbridge | USACE, WDNR | EIR Attachment G-1 Slopes 8/13/2020 | AR078995-AR079045.pdf | |
| AR079046 | AR079047 | 1/4/2022 | Drake, Tim (ERM) | Sande, William (USACE) | email, how crossings were calculated | AR079046-AR079047.pdf | |
| AR079048 | AR079048 | 12/29/2021 | Sande, William (USACE) | Coleman, John (GLIFWC) | email, GIS files | AR079048-AR079048.pdf | |
| AR079049 | AR079053 | 12/20/2021 | Graser, Rebecca (USACE) and others | Gelatt, Andrea (Midwest Environmentla Advocates) | email string, permit evaluation process and jurisdiction | AR079049-AR079053.pdf | |
| AR079054 | AR079054 | 12/20/2021 | Graser, Rebecca (USACE) | Isham, Michael (GLIFWC) | letter, response to 6/8/2021 letter, notifying that USACE will consider regulated activities in all aquatic resources | AR079054-AR079054.pdf | |

| START BATES | END BATES | DATE | From | To | SUBJECT/DESCRIPTION | FILE NAME | AR COMMENT |
|---|---|---|---|---|---|---|---|
| AR079055 | AR079055 | 12/20/2021 | Sande, William (USACE) | McGaver, Joe (Enbridge) and others | email, response to 11/19/21 letter, confirming USACE will treat all waters as waters of the United States for permitting purposes | AR079055-AR079055.pdf | |
| AR079056 | AR079395 | 12/16/2021 | WDNR | General Public | WDNR Draft Environmental Impact Statement (EIS), Volume 2 (December 2021) | AR079056-AR079395.pdf | |
| AR079396 | AR079764 | 12/16/2021 | WDNR | General Public | WDNR Draft Environmental Impact Statement (EIS), Volume 1 (December 2021) | AR079396-AR079764.pdf | |
| AR079765 | AR079784 | 12/15/2021 | Jansen, COL Karl (USACE District Commander) | Tribal Chairs and THPOs | letters, inviting tribal consultation (second invitation) (20 letters) | AR079765-AR079784.pdf | |
| AR079785 | AR079789 | 12/10/2021 | Wiggins Jr., the Hon. Michael (Bad River Band Chairman) | Jansen, COL Karl D. (USACE) | letter, follow up to 10/14/2021 Government to Government Consultation | AR079785-AR079789.pdf | |
| AR079790 | AR079796 | 12/2/2021 | USACE | internal | ASA(CW) Read Ahead package | AR079790-AR079796.pdf | |
| AR079797 | AR079798 | 11/30/2021 | Roby, Michael (Enbridge) | Jansen, COL Karl (USACE District Commander) | letter, USACE decision to require Standard Individual Permit review | AR079797-AR079798.pdf | |
| AR079799 | AR079799 | 11/19/2021 | McGaver, Joe (Enbridge) | Sande, William (USACE) | letter, request to treat all aquatic resources as jurisdictional, revoke 6/22/2020 approved jurisdictional determination (AJD) | AR079799-AR079799.pdf | |
| AR079800 | AR079800 | 11/19/2021 | Jansen, COL Karl D. (USACE) | Wiggins Jr., the Hon. Michael (Bad River Band Chairman) | letter, notifying Bad River Band of decision to require Standard Individual Permit review | AR079800-AR079800.pdf | |
| AR079801 | AR079801 | 11/19/2021 | Graser, Rebecca (USACE) | Connolly, Lisa (Enbridge) | letter, notifying Enbridge of decision to require Standard Individual Permit review | AR079801-AR079801.pdf | |
| AR079802 | AR080277 | 10/17/2021 | ERM | USACE | report, Phase I Archaeological Survey Report dated 10/15/2021, v.1 | AR079802-AR080277.pdf | Cultural resource location information withheld in full. |
| AR080278 | AR080279 | 11/17/2021 | Graser, Rebecca (USACE) | file | memorandum, subject: Enbridge Line 5 Wisconsin Segment Relocation Project – Determination that Standard Individual Permit is required | AR080278-AR080279.pdf | |
| AR080280 | AR080300 | 11/12/2021 | Graser, Rebecca (USACE) | Tillison, Naomi (Bad River Band) | email re Line 3 information with 3 attachments | AR080280-AR080300.pdf | |
| AR080301 | AR080304 | 11/9/2021 | MEA | Konickson, Chad (USACE) | letter, request for EIS and objection to use of general permit | AR080301-AR080304.pdf | |
| AR080305 | AR080306 | 11/5/2021 | McGaver, Joe (Enbridge) | Callan, Ben (WDNR) | cover letter, Supplemental response to WDNR letter on EIS, Economic Impact Study | AR080305-AR080306.pdf | |
| AR080307 | AR080322 | 11/5/2021 | Enbridge | WDNR | report, Supplemental response to WDNR letter on EIS, Economic Impact Study | AR080307-AR080322.pdf | |
| AR080323 | AR080324 | 11/5/2021 | McGaver, Joe (Enbridge) | Callan, Ben (WDNR) | cover letter, Enbridge supplemental responses to WDNR requests 10/30/2021, 9/1/2021, and 2/1/2021 | AR080323-AR080324.pdf | |

| START BATES | END BATES | DATE | From | To | SUBJECT/DESCRIPTION | FILE NAME | AR COMMENT |
|---|---|---|---|---|---|---|---|
| AR080325 | AR080328 | 10/29/2021 | Enbridge | WDNR | memorandum, WDNR Data Request question responses - 10/2021 | AR080325-AR080328.pdf | |
| AR080329 | AR080335 | 11/2/2021 | Enbridge | WDNR | memorandum, WDNR Data Request question responses - updated response to 2/1/2021 request | AR080329-AR080335.pdf | |
| AR080336 | AR080337 | 9/1/2021 | Enbridge | WDNR | memorandum, WDNR Data Request question responses - 9/2021 follow-up | AR080336-AR080337.pdf | |
| AR080338 | AR080338 | | | WDNR | excel spreadsheet, WDNR data request responses - Potential geohazard spreadsheet | AR080338-AR080338.xlsx | |
| AR080339 | AR080342 | | | WDNR | list, regulated plant species | AR080339-AR080342.pdf | |
| AR080343 | AR080345 | 10/29/2021 | Callan, Ben (WDNR) | McGaver, Joe (Enbridge) | letter, WDNR 10/29/2021 Request for Additional Supporting Data and Clarification | AR080343-AR080345.pdf | |
| AR080346 | AR080348 | 10/19/2021 | Sande, William (USACE) | Strand, Jessica (Bad River) | email, transmitting GIS zip file. GIS attachment L5R_DataPoints.zip on file with USACE | AR080346-AR080348.pdf | |
| AR080349 | AR080351 | 10/14/2021 | Graser, Rebecca (USACE) | Graser, Rebecca (USACE); Nancy Komalainen-Dillenburg (USACE); William Sande (USACE) | email, Bad River Government to Government Consultation meeting notes 8/2021 | AR080349-AR080351.pdf | |
| AR080352 | AR080353 | 10/10/2021 | Tim Drake (ERM) | Adam C. Mednick (WiDNR) | email string including 2019 GIS slope data. GIS attachment L5R_Slope.zip on file with USACE. | AR080352-AR080353.pdf | |
| AR080354 | AR080358 | 10/4/2021 | McGaver, Joe (Enbridge) | Callan, Ben (WDNR) | Enbridge 10/4/2021 Data Request Response, prepared in response to questions submitted by WDNR on 9/2/2021 | AR080354-AR080358.pdf | |
| AR080359 | AR080360 | 9/30/2021 | Sande, William (USACE) | file | memorandum, 9/16/21 and 9/17/21 site visits for additional evaluation | AR080359-AR080360.pdf | |
| AR080361 | AR080372 | 9/27/2021 | McGaver, Joe (Enbridge) | Sande, William (USACE) | cover letter and draft compensatory wetland mitigation plan | AR080361-AR080372.pdf | |
| AR080373 | AR080373 | 9/21/2021 | Sande, William (USACE) | Tillison, Naomi (Bad River Band) | email re scheduling Government to Government consultation | AR080373-AR080373.pdf | |
| AR080374 | AR080376 | 9/16/2021 | McGaver, Joe (Enbridge) | Callan, Ben (WDNR) | cover letter, Enbridge 9/16/2021 response to WDNR 9/2/2021 Data Request | AR080374-AR080376.pdf | |
| AR080377 | AR080394 | 9/16/2021 | Enbridge | WDNR | memorandum, Enbridge 9/16/2021 response to WDNR 9/2/2021 Data Request | AR080377-AR080394.pdf | |
| AR080395 | AR080395 | | Enbridge | WDNR | Attachment A Proposed Project Schedule | AR080395-AR080395.pdf | |
| AR080396 | AR080399 | | Enbridge | WDNR | Attachment B Stream Crossing Comparison Table | AR080396-AR080399.pdf | |
| AR080400 | AR080400 | | Enbridge | WDNR | Attachment C Wetland Waterbody Crossing Table | AR080400-AR080400.xls | |

| START BATES | END BATES | DATE | From | To | SUBJECT/DESCRIPTION | FILE NAME | AR COMMENT |
|---|---|---|---|---|---|---|---|
| AR080401 | AR080403 | | Enbridge | WDNR | Attachment D DNR Prohibited Invasive Species | AR080401-AR080403.pdf | |
| AR080404 | AR080479 | | Enbridge | WDNR | Attachment E Environmental Protection Plan updated | AR080404-AR080479.pdf | |
| AR080480 | AR080481 | 9/8/2021 | Komulainen-Dillenburg, Nancy (USACE) | Sande, William (USACE) and others | email string, status of FCPC elder interviews | AR080480-AR080481.pdf | |
| AR080482 | AR080482 | 7/16/2021 | Jansen, COL Karl D. (USACE) | Wiggins Jr., the Hon. Michael (Bad River Band Chairman) | letter, 6/14/2021 Government to Government Consultation and 7/8/2021 letter | AR080482-AR080482.pdf | |
| AR080483 | AR080483 | 7/15/2021 | ERM, USACE | file | excel spreadsheet, wetland waterbody crossing table OCDC only | AR080483-AR080483.xls | |
| AR080484 | AR080485 | 7/15/2021 | Drake, Tim (ERM) | Sande, William (USACE) | email, transmitting revised wetland waterbody crossing table | AR080484-AR080485.pdf | |
| AR080486 | AR080486 | 7/15/2021 | Drake, Tim (ERM) | Sande, William (USACE) | excel spreadsheet, revised wetland waterbody crossing table | AR080486-AR080486.xls | |
| AR080487 | AR080504 | 7/8/2021 | Wiggins Jr., the Hon. Michael (Bad River Band Chairman) | Jansen, COL Karl D. (USACE) | letter, opposing Area of Potential Effect, Traditional Cultural Resources Survey, and Archaeological Survey | AR080487-AR080504.pdf | |
| AR080505 | AR080505 | 7/1/2021- 7/8/2021 | Sande, William (USACE) | Strand, Jessica (Bad River) and John Coleman (GLIFWC) | email string, transmittal of revised waterway and wetland data forms sent via DoDSafe | AR080505-AR080505.pdf | |
| AR080506 | AR080507 | 7/6/2021 | Komulainen-Dillenburg, Nancy (USACE) | Sande, William (USACE) and others | email string, comments on TCRS and Archaeology report | AR080506-AR080507.pdf | |
| AR080508 | AR080508 | 6/30/2021 | Sande, William (USACE) | file | ledger, tribal meetings 10/2020-6/30/2021 | AR080508-AR080508.pdf | |
| AR080509 | AR080510 | 6/30/2021 | Sande, William (USACE) | file | meeting notes, GLIFWC and tribal natural resources staff 6/30/2021 | AR080509-AR080510.pdf | |
| AR080511 | AR080512 | 6/29/2021 | Sande, William (USACE) and others | file | meeting notes, 6/14/2021 Government to Government consultation with Bad River Band | AR080511-AR080512.pdf | |
| AR080513 | AR080513 | 6/28/2021 | Eisenberg, Leslie (WI SHPO), | Komulainen-Dillenburg, Nancy (USACE) | email, further coordination | AR080513-AR080513.pdf | |
| AR080514 | AR080591 | 6/16/2021 | Enbridge | USACE | forms, revised wetland waterbody data forms 6/2021 | AR080514-AR080591.pdf | |
| AR080592 | AR080594 | 6/14/2021 | Komulainen-Dillenburg, Nancy (USACE) | Leoso, Edith (Bad River THPO) | email, use of GIS files | AR080592-AR080594.pdf | |
| AR080595 | AR080617 | 6/8/2021 | Isham, Michael (GLIFWC) | Jansen, COL Karl D. (USACE District Commander) | letter and technical memorandum, request that USACE revisit AJD and evidence for jurisdictional status in Iron County | AR080595-AR080617.pdf | |
| AR080618 | AR080619 | 6/4/2021 | Komulainen-Dillenburg, Nancy (USACE) | THPOs, others | email, transmitting GIS files for THPO use. GIS attachments on file with USACE | AR080618-AR080619.pdf | |

| START BATES | END BATES | DATE | From | To | SUBJECT/DESCRIPTION | FILE NAME | AR COMMENT |
|---|---|---|---|---|---|---|---|
| AR080620 | AR080621 | 6/4/2021 | Komulainen-Dillenburg, Nancy (USACE) | THPOs | email, transmitting shapefiles for consideration for effects to historic properties; GIS attachment on file with USACE | AR080620-AR080621.pdf | |
| AR080622 | AR080622 | 6/3/2021 | Komulainen-Dillenburg, Nancy (USACE) | THPOs | email transmitting copy of 6/3/2021 letter to WI SHPO cc THPOs and notifying of supporting document transfer via DoD Safe, setting 30 day review period for THPOs | AR080622-AR080622.pdf | |
| AR080623 | AR080633 | 6/3/2021 | Komulainen-Dillenburg, Nancy (USACE) | Eisenberg, Leslie (WI SHPO), | letter and enclosures, initiating NHPA Section 106 consultation, including Fig 1 and SHPO request form | AR080623-AR080633.pdf | |
| AR080634 | AR080692 | 5/00/2021 | USACE | | letter enclosure, map sets imagery | AR080634-AR080692.pdf | |
| AR080693 | AR080751 | 5/00/2021 | USACE | | letter enclosure, map sets topographic | AR080693-AR080751.pdf | |
| AR080752 | AR080989 | 1/31/2020 | ERM | | letter enclosure, Phase I Archaeological Survey, Enbridge Line 5 Wisconsin Segment Relocation Project, Ashland and Iron Counties, Wisconsin | AR080752-AR080989.pdf | Cultural resource location information withheld in full. |
| AR080990 | AR081169 | 7/27/2020 | ERM | | letter enclosure, Phase I Archaeological Survey Addendum | AR080990-AR081169.pdf | Cultural resource location information withheld in full. |
| AR081170 | AR081208 | 7/1/2020 | Dirt Divers | | letter enclosure, draft TCRS report | AR081170-AR081208.pdf | Cultural resource location information withheld in full. |
| AR081209 | AR081271 | 10/1/2020 | ERM | | letter enclosure, architecture report | AR081209-AR081271.pdf | |
| AR081272 | AR081273 | 6/1/2021 | McGaver, Joe (Enbridge) | Callan, Ben (WDNR) | cover letter, Hydrostatic Test Water Plan Revision | AR081272-AR081273.pdf | |
| AR081274 | AR081283 | 6/1/2021 | McGaver, Joe (Enbridge) | Callan, Ben (WDNR) | plan, Hydrostatic Test Plan | AR081274-AR081283.pdf | |
| AR081284 | AR081290 | 5/28/2021 | Corbine, Eldred (Bad River Band Vice Chair) | Komalainen-Dillenburg, Nancy (USACE) | letter, traditional cultural resource surveys | AR081284-AR081290.pdf | |
| AR081291 | AR081292 | 4/28/2021-5/14/2021 | Leoso, Edith (Bad River Band THPO) | Komulainen-Dillenburg, Nancy (USACE) and others | email string, recurring consultation meetings | AR081291-AR081292.pdf | |
| AR081293 | AR081294 | 4/28/2021-5/14/2021 | Leoso, Edith (Bad River Band THPO) | Komulainen-Dillenburg, Nancy (USACE) and others | email string, recurring tribal consultation meetings | AR081293-AR081294.pdf | |
| AR081295 | AR081298 | 4/13/2021-5/12/2021 | Komulainen-Dillenburg, Nancy (USACE) and others | THPOs and others | email string, recurring consultation meetings | AR081295-AR081298.pdf | |
| AR081299 | AR081301 | 4/28/21-5/12/21 | Komulainen-Dillenburg, Nancy (USACE) | THPOs | email string, recurring consultation meetings | AR081299-AR081301.pdf | |

| START BATES | END BATES | DATE | From | To | SUBJECT/DESCRIPTION | FILE NAME | AR COMMENT |
|---|---|---|---|---|---|---|---|
| AR081302 | AR081303 | 5/11/2021 | Leoso, Edith (Bad River Band THPO) | Komulainen-Dillenburg, Nancy (USACE) and others | email string, interview proposal estimate example | AR081302-AR081303.pdf | |
| AR081304 | AR081304 | 5/6/2021 | Komulainen-Dillenburg, Nancy (USACE) | McGaver, Joe (Enbridge) and others | email, transmitting Forest County Potawatomi Community (FCPC) interview proposal and comments on archaeological and TCRS reports | AR081304-AR081304.pdf | |
| AR081305 | AR081308 | 4/9/2021-5/3/2021 | Komulainen-Dillenburg, Nancy (USACE) | Sande, William (USACE) and others | email string, Bad River Band interviews | AR081305-AR081308.pdf | |
| AR081309 | AR081311 | 3/15/2021-5/3/2021 | Komulainen-Dillenburg, Nancy (USACE) | Defoe, Marvin (Red Cliff) and others | email string, interviews | AR081309-AR081311.pdf | |
| AR081312 | AR081316 | 4/22/2021 | MEA | Chad Konickson (U.S. Army Corps of Engineers, St. Paul District (MVP)) | letter, MEA further objection to use of general permit | AR081312-AR081316.pdf | |
| AR081317 | AR081317 | 4/20/2021 | Forest County Potawatomi Community (FCPC) | USACE | document, Forest County Potawatomi oral history estimate | AR081317-AR081317.pdf | |
| AR081318 | AR081319 | 4/15/2021 | Sande, William (USACE) | file | meeting notes, technical meeting 3/11/2021 | AR081318-AR081319.pdf | |
| AR081320 | AR081320 | 4/9/2021 | Cutting, Randall (ERM) | Sande, William (USACE) and others | email, transmitting GIS zip file. GIS attachment Data4Corps.zip on file with USACE | AR081320-AR081320.pdf | |
| AR081321 | AR081326 | 4/8/2021 | Komulainen-Dillenburg, Nancy (USACE) | Stroshane, Tory (Ashland Co Historical Society) and Juliette Kangas (Iron Co Historical Society) | letters, inviting historical societies to consult on potential effects | AR081321-AR081326.pdf | |
| AR081327 | AR081331 | 3/29/2021-4/8/2021 | Komulainen-Dillenburg, Nancy (USACE) | Eichmann, William (ERM) | email string, permit areas and cultural review | AR081327-AR081331.pdf | |
| AR081332 | AR081332 | 4/6/2021 | Sande, William (USACE) | file | notes, tribal update | AR081332-AR081332.pdf | |
| AR081333 | AR081339 | 4/1/2021 | Drake, Tim (ERM) | Callan, Ben (WDNR) and others | email and attachments, alternatives data discrepancies, with responses to WDNR Q18, data response and data response analysis | AR081333-AR081339.pdf | |
| AR081340 | AR081340 | 3/31/2021 | Komulainen-Dillenburg, Nancy (USACE) | file | meeting agenda, meeting re THPO interviews | AR081340-AR081340.pdf | |
| AR081341 | AR081343 | 3/23/2021 | Komulainen-Dillenburg, Nancy (USACE) | Sande, William (USACE) and others | email, forwarding Bad River Band email re interviews | AR081341-AR081343.pdf | |
| AR081344 | AR081344 | 3/11/2021 | WDNR | | map, tributary to Little Beartrap wetlands for 3/11/2021 meeting | AR081344-AR081344.pdf | |
| AR081345 | AR081350 | 3/11/2021 | Enbridge | | data sheets, waterway data sheets Sirb1001, 1002 for 3/11/2021 meeting | AR081345-AR081350.pdf | |

| START BATES | END BATES | DATE | From | To | SUBJECT/DESCRIPTION | FILE NAME | AR COMMENT |
|---|---|---|---|---|---|---|---|
| AR081351 | AR081362 | 3/9/2021 | Coleman, John (GLIFWC) | Konickson, Chad (USACE) | letter, Effects of the proposed Line 5 on tribal access for treaty hunting, fishing and gathering in the Iron County Forest, requesting USACE require individual permit | AR081351-AR081362 (REDACTED).pdf | REDACTED: Cultural resource location information. |
| AR081363 | AR081364 | 3/1/2021-3/4/2021 | Komulainen-Dillenburg, Nancy (USACE) | McGaver, Joe (Enbridge) and others | email string, tribal interviews and comments on reports | AR081363-AR081364.pdf | |
| AR081365 | AR081367 | 3/3/2021-3/4/2021 | Komulainen-Dillenburg, Nancy (USACE) | Defoe, Marvin (Red Cliff THPO) | email string, Red Cliff interest in interviews | AR081365-AR081367.pdf | |
| AR081368 | AR081370 | 3/1/2021-3/3/2021 | Leoso, Edith (Bad River THPO) | Komulainen-Dillenburg, Nancy (USACE) and others | email string, Bad River Band interest in interviews | AR081368-AR081370.pdf | |
| AR081371 | AR081401 | 3/2/2021 | McGaver, Joe (Enbridge) | Callan, Ben (WDNR) | letter and memorandum, response to 2/1/2021 WDNR data request | AR081371-AR081401.pdf | |
| AR081402 | AR081408 | 2/24/2021 | Daniels Jr., the Hon. Ned (Forest County Potawatomi Community (FCPC) Chairman) | Konickson, Chad (USACE) | letter, NHPA Section 106 efforts to identify historic properties | AR081402-AR081408.pdf | |
| AR081409 | AR081409 | 2/23/2021 | Utrup, Nick (USFWS) | Sande, William (USACE) | email, USFWS concurrence on ESA determination for gray wolf, canada lynx, and northern long eared bat | AR081409-AR081409.pdf | |
| AR081410 | AR081410 | 2/3/2021 | Sande, William (USACE) and others | file | meeting notes, tribal consultation meeting 1/13/2021 | AR081410-AR081410.pdf | |
| AR081411 | AR081416 | 2/1/2021 | Tekler, Lindsay (WDNR) | Hanson, Cathryn (Enbridge) | letter, WDNR 2/1/2021 Request for Additional Information | AR081411-AR081416.pdf | |
| AR081417 | AR081417 | 1/22/2021 | Sande, William (USACE) | Strand, Jessica (Bad River) | email, transmitting GIS zip files. GIS attachments CEII_L5R_ProjectData_20210112.zip and L5R_ProjectData_20210112.zip on file with USACE | AR081417-AR081417.pdf | |
| AR081418 | AR081432 | 1/21/2021 | Coleman, John (GLIFWC) | Sande, William (USACE) and others | email and attachments, tribal technical meeting 1/22/2021, including draft ROW analysis and Wisconsin state trespass statute | AR081418-AR081432.pdf | |
| AR081433 | AR081434 | 1/21/2021 | Sande, William (USACE) | file | list, issues for technical meeting with GLIFWC and tribal staff | AR081433-AR081434.pdf | |
| AR081435 | AR081436 | 1/12/2021-1/14/2021 | Komulainen-Dillenburg, Nancy (USACE) | THPOs | email string, comments on investigations review | AR081435-AR081436.pdf | |
| AR081437 | AR081441 | | Quamme, Sarah (USFWS) | Sande, William (USACE) | email string and letter, ESA informal consultation letter 10/22/2020-1/14/2021 | AR081437-AR081441.pdf | |
| AR081442 | AR081442 | 1/12/2021 | AGM | meeting attendees | agenda, tribal meeting 1/13/2021 | AR081442-AR081442.pdf | |
| AR081443 | AR081444 | 1/11/2021 | Elliott, Howard (PHMSA) | Latta, the Hon. Robert | letter, PHMSA authority re pipelines | AR081443-AR081444.pdf | |

| START BATES | END BATES | DATE | From | To | SUBJECT/DESCRIPTION | FILE NAME | AR COMMENT |
|---|---|---|---|---|---|---|---|
| AR081445 | AR081445 | 1/4/2021 | Jansen, COL Karl D. (USACE) | Wiggins Jr., the Hon. Michael (Bad River Band Chairman) | letter, response to 12/2/2020 information request | AR081445-AR081445.pdf | |
| AR081446 | AR081447 | 12/11/2020 | Sande, William (USACE) | file | meeting notes, tribal technical meeting 12/10/2020 | AR081446-AR081447.pdf | |
| AR081448 | AR081471 | 12/11/2020 | Hanson, Cathryn (Enbridge) | Tekler, Lindsay (WDNR) | cover letter and memorandum, Enbridge 12/11/2020 response to WDNR 11/3/2020 data request | AR081448-AR081471.pdf | |
| AR081472 | AR081475 | 12/11/2020 | Hanson, Cathryn (Enbridge) | Tekler, Lindsay (WDNR) | enclosure to 12/11/2020 response, Data Request Question #4 Response: Plains Midstream Correspondence | AR081472-AR081475.pdf | |
| AR081476 | AR081478 | 12/11/2020 | Hanson, Cathryn (Enbridge) | Tekler, Lindsay (WDNR) | enclosure to 12/11/2020 response, Data Request Question #22(a): Memorandum of Agreement | AR081476-AR081478.pdf | |
| AR081479 | AR081480 | 12/11/2020 | Hanson, Cathryn (Enbridge) | Tekler, Lindsay (WDNR) | enclosure to 12/11/2020 response, Data Request #24: Detailed table of local, state, and federal land crossings for the proposed route and each route alternative | AR081479-AR081480.pdf | |
| AR081481 | AR081483 | 12/11/2020 | Hanson, Cathryn (Enbridge) | Tekler, Lindsay (WDNR) | enclosure to 12/11/2020 response, Data Request #26(a): Revised Hydrotest Plan | AR081481-AR081483.pdf | |
| AR081484 | AR081484 | 12/11/2020 | Hanson, Cathryn (Enbridge) | Tekler, Lindsay (WDNR) | enclosure to 12/11/2020 response, Data Request #27(a): Bayside Pipe Yard Revised Site Drawing | AR081484-AR081484.pdf | |
| AR081485 | AR081486 | 12/2/2020 | Wiggins Jr., the Hon. Michael (Bad River Band Chairman) | Jansen, COL Karl D. (USACE) | letter, information request and rescheduling Government to Government consultation | AR081485-AR081486.pdf | |
| AR081487 | AR081570 | 11/24/2020 | Komulainen-Dillenburg, Nancy (USACE) | THPOs | email with notes and attachment report, 10/29/2020 consultation meeting, Historic Architecture Reconnaisannce Survey Report 10/26/2020 v. 1 with Report Appendix A | AR081487-AR081570.pdf | |
| AR081571 | AR081575 | 11/24/2020 | Komalainen-Dillenburg, Nancy (USACE) | USACE MVP | document, Commander Brief for future Bad River Band Government to Government Consultation | AR081571-AR081575.pdf | |
| AR081576 | AR081582 | 11/19/2020 | Sande, William (USACE) | file | meeting notes, technical meeting 11/17/2020 | AR081576-AR081582.pdf | |
| AR081583 | AR081583 | 11/16/2020 | Sande, William (USACE) | file | meeting agenda, technical meeting 11/17/2020 | AR081583-AR081583.pdf | |
| AR081584 | AR081584 | 11/13/2020 | ERM | USACE | letter, transmitting historic architecture reconaissance survey report and appendices for review | AR081584-AR081584.pdf | |
| AR081585 | AR081647 | 10/26/2020 | ERM | USACE | Historic Architecture Reconaissance Survey Report | AR081585-AR081647.pdf | |

| START BATES | END BATES | DATE | From | To | SUBJECT/DESCRIPTION | FILE NAME | AR COMMENT |
|---|---|---|---|---|---|---|---|
| AR081648 | AR081661 | 10/26/2020 | ERM | USACE | Historic Architecture Reconaissance Survey Report appendix A | AR081648-AR081661.pdf | |
| AR081662 | AR081685 | 10/26/2020 | ERM | USACE | Historic Architecture Reconaissance Survey Report appendix B | AR081662-AR081685.pdf | |
| AR081686 | AR081696 | 10/26/2020 | ERM | USACE | Historic Architecture Reconaissance Survey Report appendix C | AR081686-AR081696.pdf | |
| AR081697 | AR081700 | 11/3/2020 | Tekler, Lindsay (WDNR) | Hanson, Cathryn (Enbridge) | letter, WDNR EIS | AR081697-AR081700.pdf | |
| AR081701 | AR081701 | 10/27/2020 | USACE | THPOs | agenda, tribal consultation meeting 10/29/2020 | AR081701-AR081701.pdf | |
| AR081702 | AR081762 | 10/27/2020 | USACE | THPOs | maps, draft permit area maps shared at 10/29/2020 consultation meeting | AR081702-AR081762.pdf | |
| AR081763 | AR081764 | 10/27/2020 | Petersen, the Hon. Richard (Red Cliff Chairman) | Konickson, Chad (USACE) | letter, USACE review under Utility Regional General Permit, requesting USACE require indivdual permit | AR081763-AR081764.pdf | |
| AR081765 | AR081767 | 10/23/2020 | Cutting, Randall (ERM) | Sande, William (USACE) and others | email, transmitting GIS zip file. GIS attachment L5R_Workspace.zip on file with USACE | AR081765-AR081767.pdf | |
| AR081768 | AR081769 | 10/23/2020 | Cutting, Randall (ERM) | Sande, William (USACE) and others | email, transmitting GIS zip file and two excel files. GIS attachment USACE.zip on file with USACE | AR081768-AR081769.pdf | |
| AR081770 | AR081770 | 10/23/2020 | Cutting, Randall (ERM) and Julia Joy (ERM) | | email attachment excel spreadsheet, 20231023 164446 02 Appendix K_Wetland_Waterbody_Crossing Table_re.xls | AR081770-AR081770.xls | |
| AR081771 | AR081771 | 10/23/2020 | Cutting, Randall (ERM) | | email attachment excel spreadsheet, 20201023 164446 01 SCLiP.xlsx | AR081771-AR081771.xlsx | |
| AR081772 | AR081773 | 10/22/2020 | Komulainen-Dillenburg, Nancy (USACE) | THPOs | email string, tribal consultation including meeting 10/29/2020 and transmitting reports Phase I archaeological report addendum 7/27/2020; TCRS 7/2020 | AR081772-AR081773.pdf | |
| AR081774 | AR081953 | 7/27/2020 | | | email attachment report, Phase I archaeological report addendum 7/27/2020 | AR081774-AR081953.pdf | Cultural resource location information withheld in full. |
| AR081954 | AR081992 | 7/1/2020 | Dirt Divers | | email attachment report, TCRS 7/2020 report | AR081954-AR081992.pdf | Cultural resource location information withheld in full. |
| AR081993 | AR081993 | 10/22/2020 | Komulainen-Dillenburg, Nancy (USACE) | THPOs | email string, tribal consultation including meeting 10/29/2020 and transmitting report 2019 Phase I archaeological report | AR081993-AR081993.pdf | |
| AR081994 | AR082231 | | | | email attachment report, 2019 Phase I archaelogical report | AR081994-AR082231.pdf | Cultural resource location information withheld in full. |
| AR082232 | AR082235 | 10/22/2020 | Sande, William (USACE) | Quamme, Sarah (USFWS) | letter, ESA informal consultation request for concurrence | AR082232-AR082235.pdf | |

| START BATES | END BATES | DATE | From | To | SUBJECT/DESCRIPTION | FILE NAME | AR COMMENT |
|---|---|---|---|---|---|---|---|
| AR082236 | AR082245 | 10/20/2023 | Pils, Greg (WDNR) | McGaver, Joe (Enbridge) | letter, WDNR information request, re sediment and oil spill modeling 10/20/2023 | AR082236-AR082245.pdf | |
| AR082246 | AR082258 | 10/13/2020 | Coleman, John (GLIFWC) | Sande, William (USACE), others | email and attachments, non-existent road and AJDs, with 5/13/2020 letter; map pages from 8/28/2020 application materials (2), 9/1/2020 email, and 9/18/2020 letter | AR082246-AR082258.pdf | |
| AR082259 | AR082260 | 9/18/2020 | Soltis, Ann McCammon (GLIFWC) | Konickson, Chad (USACE) | letter re USACE review under Utility Regional General Permit | AR082259-AR082260.pdf | |
| AR082261 | AR082263 | 9/18/2020 | MEA | Konickson, Chad (USACE) | letter, objection to use of general permit | AR082261-AR082263.pdf | |
| AR082264 | AR082266 | 10/19/2019 | Midwest Natural Resources, Inc. | | waterbody data sheet, 10/8/2019 for site visit 9/8/2020, sase021e | AR082264-AR082266.pdf | |
| AR082267 | AR082269 | 10/19/2019 | Midwest Natural Resources, Inc. | | waterbody data sheet, 10/19/2019 for site visit 9/8/2020, sase020e | AR082267-AR082269.pdf | |
| AR082270 | AR082270 | 9/8/2020 | USACE | file | photo, site visit sase021e_upstream | AR082270-AR082270.pdf | |
| AR082271 | AR082271 | 9/8/2020 | USACE | file | photo, site visit sase021e_downstream | AR082271-AR082271.pdf | |
| AR082272 | AR082277 | 9/1/2020-9/2/2020 | Sande, William (USACE) | Drake, Tim (ERM) and others | email string, site visit 9/2020 with attachment, sheet maps with sites of interest for 9/2020 site visit | AR082272-AR082277.pdf | |
| AR082278 | AR082611 | 8/28/2020 | Enbridge | USACE | report, Updated Environmental Impact Report (EIR), submitted 8/28/2020 | AR082278-AR082611.pdf | |
| AR082612 | AR082743 | 8/28/2020 | Enbridge | USACE | report, Updated EIR Attachments G-1 through M | AR082612-AR082743.pdf | |
| AR082744 | AR082903 | 8/28/2020 | Enbridge | USACE | report, Updated EIR Attachments N through P | AR082744-AR082903.pdf | |
| AR082904 | AR082904 | 8/12/2020 | Jansen, COL Karl D. (USACE) | Wiggins Jr., the Hon. Michael (Bad River Band Chairman) | letter, response to 8/7/2020 letter to schedule discussion | AR082904-AR082904.pdf | |
| AR082905 | AR082908 | 8/7/2020 | USACE | file | call log, tribal consultation invitation followup | AR082905-AR082908.pdf | |
| AR082909 | AR082914 | 8/7/2020 | Eisenberg, Leslie (WI SHPO), | Komulainen-Dillenburg, Nancy (USACE) | email string, defining NHPA 106 Area of Potential Effects | AR082909-AR082914.pdf | |
| AR082915 | AR082916 | 8/7/2020 | Wiggins Jr., the Hon. Michael (Bad River Band Chairman) | Jansen, COL Karl D. (USACE) | letter, response to 7/10/2020 letter to schedule discussion on data standards | AR082915-AR082916.pdf | |
| AR082917 | AR083096 | 8/3/2020 | Enbridge | | 8/2020 supplemental application materials, Phase I archaeology addendum | AR082917-AR083096.pdf | Cultural resource location information withheld in full. |

| START BATES | END BATES | DATE | From | To | SUBJECT/DESCRIPTION | FILE NAME | AR COMMENT |
|---|---|---|---|---|---|---|---|
| AR083097 | AR083135 | 8/3/2020 | Enbridge | USACE | 8/2020 supplemental application materials, TCRS report | AR083097-AR083135.pdf | Cultural resource location information withheld in full. |
| AR083136 | AR083137 | 8/3/2020 | Hanson, Cathryn (Enbridge) | Sande, William (USACE) | cover letter, transmitting revised application materials 8/2020 | AR083136-AR083137.pdf | |
| AR083138 | AR083175 | 8/3/2020 | Enbridge | USACE | 8/2020 supplemental application materials | AR083138-AR083175.pdf | |
| AR083176 | AR083226 | 8/3/2020 | Enbridge | USACE | Appendix A Aerial maps | AR083176-AR083226.pdf | |
| AR083227 | AR083255 | 8/3/2020 | Enbridge | USACE | Appendix B topographic maps | AR083227-AR083255.pdf | |
| AR083256 | AR083259 | 8/3/2020 | Enbridge | USACE | Appendix D Alternatives | AR083256-AR083259.pdf | |
| AR083260 | AR083274 | 8/3/2020 | Enbridge | USACE | Appendix E Route adjustment | AR083260-AR083274.pdf | |
| AR083275 | AR083277 | 8/3/2020 | Enbridge | USACE | Appendix F hydrotest plan Rev 1 | AR083275-AR083277.pdf | |
| AR083278 | AR083290 | 8/3/2020 | Enbridge | USACE | Appendix H HDD and guided bore site specific drawings | AR083278-AR083290.pdf | |
| AR083291 | AR083291 | 8/3/2020 | Enbridge | USACE | Appendix K wetland waterbody crossing table Rev 1 | AR083291-AR083291.xls | |
| AR083292 | AR083307 | 8/3/2020 | Enbridge | USACE | Appendix L stream restoration drawings | AR083292-AR083307.pdf | |
| AR083308 | AR083322 | 8/3/2020 | Enbridge | USACE | Appendix M Habitat assesment report | AR083308-AR083322.pdf | |
| AR083323 | AR083372 | 8/3/2020 | Enbridge | USACE | Appendix O Land use maps | AR083323-AR083372.pdf | |
| AR083373 | AR083433 | 8/3/2020 | Enbridge | USACE | maps, Combined JD maps | AR083373-AR083433.pdf | |
| AR083434 | AR083434 | 8/3/2020 | Enbridge | USACE | table, Pending JD wetland and waterbody crossing table | AR083434-AR083434.xls | |
| AR083435 | AR083499 | 8/3/2020 | ERM | USACE | report, Wetland and Waterbody Delineation Report, 2020 Supplement 7/2020 Part 1 (main report and appendices A-C) | AR083435-AR083499.pdf | |
| AR083500 | AR089585 | 8/3/2020 | ERM | USACE | report, Wetland and Waterbody Delineation Report 2020 Supplement Part 2 (Appendix D) | AR083500-AR089585.pdf | |
| AR089586 | AR090245 | 8/3/2020 | ERM | USACE | report, Wetland and Waterbody Delineation Report 2020 Supplement Part 3 (Appendix E-I) | AR089586-AR090245.pdf | |
| AR090246 | AR090282 | 7/11/2020 | MEA, others | WDNR | letter, comments on the WDNR permit application and scope of EIS | AR090246-AR090282.pdf | |
| AR090283 | AR090299 | 7/11/2020 | Tillison, Naomi (Bad River Band) | Callan, Ben (WDNR) | letter, Bad River comments on Line 5 relocation regarding the WDNR permits and EIS scoping | AR090283-AR090299.pdf | |

| START BATES | END BATES | DATE | From | To | SUBJECT/DESCRIPTION | FILE NAME | AR COMMENT |
|---|---|---|---|---|---|---|---|
| AR090300 | AR090318 | 7/9/2020 | Bad River Band | Callan, Ben (WDNR) | comment enclosure, 2020 Thompson Report | AR090300-AR090318.pdf | |
| AR090319 | AR090377 | 10/15/2019 | Bad River Band | Callan, Ben (WDNR) | comment enclosure, Bad River first amended complaint | AR090319-AR090377.pdf | |
| AR090378 | AR090379 | 7/11/2020 | Leoso, Edith (Bad River THPO) | Callan, Ben (WDNR) | comment enclosure, Bad River THPO letter to WDNR | AR090378-AR090379.pdf | |
| AR090380 | AR090433 | 7/10/2020 | Jansen, COL Karl (USACE District Commander) | Tribal Chairs and THPOs | letters, inviting tribal consultation (18 letters) | AR090380-AR090433.pdf | |
| AR090434 | AR090446 | 6/30/2020 | Hanson, Cathryn (Enbridge) | Sande, William (USACE) | letter, updated ESA analysis | AR090434-AR090446.pdf | |
| AR090447 | AR090470 | 6/22/2020 | Sande, William (USACE) | Enbridge | approved jurisdictional determination (AJD), pursuant to Navigable Waters Protection Rule (NWPR), 6/22/2020, including transmittal letter and appeals form (superseded) | AR090447-AR090470.pdf | |
| AR090471 | AR090532 | 6/22/2020 | Sande, William (USACE) | Enbridge | approved jurisdictional determination, attachments | AR090471-AR090532.pdf | |
| AR090533 | AR090537 | 5/13/2020 | Coleman, John (GLIFWC) | Sande, William (USACE) | letter, Enbridge Line 5 Reroute Application Adequacy | AR090533-AR090537.pdf | |
| AR090538 | AR090539 | 4/1/2020 | Hanson, Cathryn (Enbridge) | Tekler, Lindsey (WDNR) | cover letter, 4/1/2020 response to WDNR 3/6/2020 Data Request for Additional Information | AR090538-AR090539.pdf | |
| AR090540 | AR090553 | 4/1/2020 | Enbridge | WDNR | memorandum, 4/1/2020 Enbridge Responses to WDNR 3/6/2020 Data Request | AR090540-AR090553.pdf | |
| AR090554 | AR090554 | 4/1/2020 | Enbridge | WDNR | enclosure, Attachment D: Waterbody Crossing Table Revised, in Application Supplemental Information | AR090554-AR090554.xlsx | |
| AR090555 | AR090555 | 4/1/2020 | Enbridge | WDNR | enclosure, Attachment F: Wetland Crossing Table Revised, in Application Supplemental Information | AR090555-AR090555.xlsx | |
| AR090556 | AR090694 | 4/1/2020 | Enbridge | WDNR | enclosure, 3/2020 Enbridge Revised Environmental Impact Report | AR090556-AR090694.pdf | |
| AR090695 | AR090833 | 4/1/2020 | Enbridge | WDNR | enclosure, 3/2020 Enbridge Revised Environmental Impact Report, tracked changes version | AR090695-AR090833.pdf | |
| AR090834 | AR090854 | 4/1/2020 | Enbridge | WDNR | enclosure 3/2020 Revised EIR Attachment C: Route Alternative Parcels RA-02 of the EIR | AR090834-AR090854.pdf | |
| AR090855 | AR090855 | 4/1/2020 | Enbridge | WDNR | enclosure, Figure 4.3-1 from the Environmental Impact Report | AR090855-AR090855.pdf | |
| AR090856 | AR090856 | 4/1/2020 | Enbridge | WDNR | enclosure, New Figure Typical Construction Workspace in Wetlands | AR090856-AR090856.pdf | |
| AR090857 | AR090857 | 4/1/2020 | Enbridge | WDNR | enclosure, Revised Figure 2.0-1 Project Overview Map, Application Supplemental Materials | AR090857-AR090857.pdf | |

| START BATES | END BATES | DATE | From | To | SUBJECT/DESCRIPTION | FILE NAME | AR COMMENT |
|---|---|---|---|---|---|---|---|
| AR090858 | AR090868 | 2/11/2020 | Enbridge | USACE, WDNR | permit application | AR090858-AR090868.pdf | |
| AR090869 | AR090892 | 2/10/2020 | Enbridge | USACE, WDNR | permit application, supplemental materials | AR090869-AR090892.pdf | |
| AR090893 | AR090914 | 1/15/2020 | Enbridge | USACE, WDNR | permit application, Attachment A topographic maps | AR090893-AR090914.pdf | |
| AR090915 | AR090962 | 1/15/2020 | Enbridge | USACE, WDNR | permit application, Attachment B Aerial Maps Set | AR090915-AR090962.pdf | |
| AR090963 | AR091044 | 2/10/2020 | ERM | USACE, WDNR | permit application, Attachment C 2/2020 Wetland and Waterbody Delineation Report (main report and report Appendix I) | AR090963-AR091044.pdf | |
| AR091045 | AR091053 | 2/11/2020 | Enbridge | USACE, WDNR | permit application, Attachment D Waterbody crossing table | AR091045-AR091053.pdf | |
| AR091054 | AR091056 | 1/27/2020 | ERM | USACE, WDNR | permit application, Attachment E wetland report consultation | AR091054-AR091056.pdf | |
| AR091057 | AR091077 | 2/11/2020 | Enbridge | USACE, WDNR | permit application, Attachment F wetland crossing table | AR091057-AR091077.pdf | |
| AR091078 | AR091099 | 2/11/2020 | Enbridge | USACE, WDNR | permit application, Attachment G SSURGO maps | AR091078-AR091099.pdf | |
| AR091100 | AR091100 | 2/11/2020 | Enbridge | USACE, WDNR | permit application, Attachment H mitigation summary form | AR091100-AR091100.pdf | |
| AR091101 | AR091137 | 1/15/2020 | ERM | WDNR | permit application, Attachment I WDNR ERR Review | AR091101-AR091137.pdf | |
| AR091138 | AR091391 | 1/31/2020 | ERM | USACE, WDNR | permit application, Attachment J Phase I Archeological Survey | AR091138-AR091391.pdf | Cultural resource location information withheld in full. |
| AR091392 | AR091446 | 2/11/2020 | Enbridge | USACE, WDNR | permit application, Attachment K List of affected and abutter landowners | AR091392-AR091446.pdf | |
| AR091447 | AR091473 | 2/10/2020 | ERM | USACE, WDNR | 2/2020 Wetland and Waterbody Delineation Report | AR091447-AR091473.pdf | |
| AR091474 | AR091521 | 2/10/2020 | ERM | USACE, WDNR | 2/2020 Delineation Report Appendix A Wetland Delineator | AR091474-AR091521.pdf | |
| AR091522 | AR091525 | 2/10/2020 | ERM | USACE, WDNR | 2/2020 Delineation Report Appendix B Soils | AR091522-AR091525.pdf | |
| AR091526 | AR091549 | 2/10/2020 | ERM | USACE, WDNR | 2/2020 Delineation Report Appendix C Wetland Summary Table | AR091526-AR091549.pdf | |
| AR091550 | AR103425 | 2/10/2020 | ERM | USACE, WDNR | 2/2020 Delineation Report Appendix D Wetland Delineation Data Sheets | AR091550-AR103425.pdf | |
| AR103426 | AR103435 | 2/10/2020 | ERM | USACE, WDNR | 2/2020 Delineation Report Appendix E Waterbody Summary Table | AR103426-AR103435.pdf | |
| AR103436 | AR104355 | 2/10/2020 | ERM | USACE, WDNR | 2/2020 Delineation Report Appendix F Waterbody forms | AR103436-AR104355.pdf | |

| START BATES | END BATES | DATE | From | To | SUBJECT/DESCRIPTION | FILE NAME | AR COMMENT |
|---|---|---|---|---|---|---|---|
| AR104356 | AR104357 | 2/10/2020 | ERM | USACE, WDNR | 2/2020 Delineation Report Appendix G Non-water points Summary Table | AR104356-AR104357.pdf | |
| AR104358 | AR104551 | 2/10/2020 | ERM | USACE, WDNR | 2/2020 Delineation Report Appendix H Non-Water Point Data | AR104358-AR104551.pdf | |
| AR104552 | AR104615 | 2/10/2020 | ERM | USACE, WDNR | 2/2020 Delineation Report Appendix I Environmental Maps | AR104552-AR104615.pdf | |
| AR104616 | AR104754 | 2/6/2020 | Enbridge | USACE, WDNR | Enbridge L5 Environmental Impact Report (EIR), dated 2/6/2020, received 2/10/2020 | AR104616-AR104754.pdf | |
| AR104755 | AR104776 | 2/6/2020 | Enbridge | USACE, WDNR | Attachment A: Agricultural Protection Plan, dated 10/2019 | AR104755-AR104776.pdf | |
| AR104777 | AR104780 | 2/6/2020 | Enbridge | USACE, WDNR | Attachment B: Unanticipated Discoveries Plan, dated 7/2017 | AR104777-AR104780.pdf | |
| AR104781 | AR104800 | 2/6/2020 | Enbridge | USACE, WDNR | Attachment C: Route Alternative Maps | AR104781-AR104800.pdf | |
| AR104801 | AR104875 | 12/17/2019 | Enbridge | USACE, WDNR | Attachment D: Environmental Protection Plan, dated 12/2019 | AR104801-AR104875.pdf | |
| AR104876 | AR104887 | 2/13/2020 | Enbridge | USACE, WDNR | Attachment E: Blasting Plan, dated 2/13/2020 | AR104876-AR104887.pdf | |
| AR104888 | AR104891 | 2/6/2020 | Enbridge | USACE, WDNR | Attachment F: Invasive Species List, dated 11/2019 | AR104888-AR104891.pdf | |
| AR104892 | AR104939 | 2/6/2020 | Enbridge | USACE, WDNR | Attachment G: Land Cover Data | AR104892-AR104939.pdf | |
| AR104940 | AR104969 | 2/6/2020 | Enbridge | USACE, WDNR | Attachment H: Wetland and Waterbody Crossing Tables | AR104940-AR104969.pdf | |
| AR104970 | AR105006 | 1/15/2020 | Enbridge | USACE, WDNR | Attachment I: WDNR Endangered Resources Environmental Review Request | AR104970-AR105006.pdf | |
| AR105007 | AR105007 | 2/6/2020 | Enbridge | USACE, WDNR | Attachment J: Cumulative Impacts Project Table | AR105007-AR105007.pdf | |
| AR105008 | AR105036 | 7/6/2011 | Bad River Band and EPA | | Bad River Band Water Quality Standards, with introduction posted by EPA | AR105008-AR105036.pdf | |
| AR105037 | AR105046 | 8/11/1992 | EPA, Department of the Army | | Memorandum of Agreement, Clean Water Act Section 404(q) Memorandum of Agreement between the Environmental Protection Agency and the Department of the Army | AR105037-AR105046.pdf | |